# EXHIBIT

# A



**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada                                             March 31, 2013
2200 Ross Avenue, Suite 3300                     Invoice # 10210655
Dallas, TX  75201                                             Client # C071707
                                                                       Payment  is  due  upon
                                                                       Receipt

## STATEMENT OF ACCOUNT

### CURRENT CHARGES FOR MATTER:

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| | | |
|---|---:|---:|
| Fees for Legal Services | $  56,235.00 | |
| Expenses and Other Charges | 1,044.80 | |
| TOTAL CHARGES THIS INVOICE | | $   57,279.80 |
| STATEMENT TOTAL | | $   57,279.80 |

### MONIES ON HAND:

| | | |
|---|---:|---:|
| Trusts | 805,801.14 | |
| Less Amount to be Applied | 0.00 | |
| Total Trust on Hand | 805,801.14 | |
| TOTAL MONIES ON HAND | | $   805,801.14 |

**PAYMENT INSTRUCTIONS**

| Check Payment Instructions: | ACH Payment Instructions: | Wire Instructions: |
|---|---|---|
| Bryan Cave LLP | ACH to:  Bank of America | Wire to:  Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO  63150-3089 | St. Louis, MO  63101 | St. Louis, MO  63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 2

For Legal Services Rendered Through February 28, 2013

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| 01/02/13 | K. M. Aurzada | B180 | 0.30 hrs. | 129.00 | Draft correspondence to J. Graves demanding information concerning his interest in the Lakeside pool and an accounting |
| 01/02/13 | J. L. Krystinik | B130 | 0.20 hrs. | 82.00 | Communicate with broker regarding disposition of mineral interest. |
| 01/02/13 | B. J. Purcell | B120 | 2.10 hrs. | 672.00 | Correspond with J. Graves regarding claims analysis (.8); correspond with V. Williams about potential foreclosure of home (.6); review accounting of net winners from G. Murray (.7). |
| 01/02/13 | L. T. Detrich | B130 | 1.50 hrs. | 165.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 01/03/13 | K. M. Aurzada | B110 | 0.60 hrs. | 258.00 | Review individual property issues with L. Detrich including contract for deed where SFD sold home on contract for deed without first obtaining titled to underlying property |
| 01/03/13 | J. L. Krystinik | B130 | 0.20 hrs. | 82.00 | Communicate with Glen Shedd, landman, regarding sale of mineral interests. |
| 01/03/13 | B. J. Purcell | B120 | 1.10 hrs. | 352.00 | Correspond with J. Graves regarding claim and potential objection to claim. |
| 01/03/13 | L. T. Detrich | B120 | 2.50 hrs. | 275.00 | Research chain of title on 313 Spruce St. Allegan, MI and meet with K. Aurzada to discuss findings. |
| 01/04/13 | K. M. Aurzada | B210 | 0.70 hrs. | 301.00 | Review emails and documents produced to SEC from Haloco |
| 01/04/13 | J. L. Krystinik | B130 | 0.30 hrs. | 123.00 | Continued communication with broker regarding issues with selling mineral interests. |

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 3

| Date | Timekeeper | Task | Hours | | Amount | Description |
|---|---|---|---|---|---|---|
| 01/04/13 | B. J. Purcell | B120 | 1.40 | hrs. | 448.00 | Pursuant to request of Investor Association, review capabilities of AMX and determine whether there is additional access. |
| 01/04/13 | L. T. Detrich | B110 | 0.50 | hrs. | 55.00 | Attend to correspondence with L. Gordon regarding 1115 Wood Valley Drive, Waco, TX and potential claim. |
| 01/04/13 | L. T. Detrich | B130 | 0.30 | hrs. | 33.00 | Attend to correspondence with Mr. Armstrng regarding 309 Batchelor Street, Enfield, North Carolina 27823 and potential sale. |
| 01/04/13 | L. T. Detrich | B110 | 0.50 | hrs. | 55.00 | Coordinate conversion of client banking documents with C. Francisco; Discuss findings with K. Aurzada. |
| 01/04/13 | C. A. Francisco | B110 | 0.50 | hrs. | 92.50 | Review and data processing of client documents in preparation for import into Ringtail litigation database. |
| 01/07/13 | K. M. Aurzada | B110 | 3.30 | hrs. | 1,419.00 | Review analysis prepared by J. Goldfarb regarding fraudulent conveyance claim (2.6); telephone conferences with counsel for FNMA to obtain evidence concerning note purchases (.5); discuss same with J. Goldfarb (.2) |
| 01/07/13 | J. L. Krystinik | B130 | 2.50 | hrs. | 1,025.00 | Review sale procedures of mineral interests through online brokerage site (.8); multiple telephone calls with B. Mann, potential broker (.8); review licensure requirements of brokers (.3); multiple telephone calls with potential purchaser regarding sale of mineral interests (.4); work session with K. Aurzada regarding sale procedure for mineral interests (.2). |
| 01/07/13 | B. J. Purcell | B120 | 1.90 | hrs. | 608.00 | Correspond with counsel for City of Waco regarding potential claims (.6); revise contracts provided by John Graves (1.3). |
| 01/07/13 | L. T. Detrich | B130 | 0.50 | hrs. | 55.00 | Call Lee County, FL to check status of tax sale surplus funds due to Receivership Estate. |
| 01/08/13 | K. M. Aurzada | B110 | 1.30 | hrs. | 559.00 | Prepare for meeting with investors to discuss issues concerning asset sales and pending litigation settlements. |
| 01/08/13 | J. L. Krystinik | B130 | 0.50 | hrs. | 205.00 | Telephone call with potential purchaser of mineral interests (.2); compile materials and deliver to same (.3). |

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 4

| Date | Name | Code | Hours | Amount | Description |
|---|---|---|---|---|---|
| 01/08/13 | L. T. Detrich | B120 | 3.00 hrs. | 330.00 | Attend phone call with Shanta Liddell re 460 West Hudson, Dayton, OH and status of her loan (.60); Research chain of title on 460 West Hudson (1.80); phone call with J. Rasco regarding the same (.20); Email paperwork to Shanta Liddel to file(.40) |
| 01/08/13 | C. A. Francisco | B110 | 1.50 hrs. | 277.50 | Review, data processing and import of client documents into Ringtail litigation database. |
| 01/09/13 | J. L. Krystinik | B150 | 0.30 hrs. | 123.00 | Confer with A. Noack regarding mineral interest (.1); research acreage calculation regarding same (.2). |
| 01/10/13 | K. M. Aurzada | B110 | 2.20 hrs. | 946.00 | Prepare for and attend meeting with investors including printing materials requested by L. Hayes |
| 01/10/13 | B. J. Purcell | B310 | 2.20 hrs. | 704.00 | Attend meeting with Investor Association. |
| 01/11/13 | J. L. Krystinik | B130 | 1.20 hrs. | 492.00 | Assemble documents regarding mineral interests for delivery to potential broker (1.0); communicate with potential broker regarding same (.2). |
| 01/11/13 | B. J. Purcell | B120 | 2.10 hrs. | 672.00 | Correspond with Home Servicing regarding sale of assets to receivership defendants (1.2); review receivership files for unrecorded assignments (.9). |
| 01/11/13 | L. T. Detrich | B120 | 0.50 hrs. | 55.00 | Phone call with Redell Napper regarding the needed paperwork for a release of morgage on 1006 Albert Street, Lima, OH. |
| 01/11/13 | L. T. Detrich | B130 | 1.00 hrs. | 110.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 01/13/13 | J. L. Krystinik | B130 | 0.20 hrs. | 82.00 | Multiple telephone calls to Nancy Shockey regarding oil and gas interests. |
| 01/13/13 | B. J. Purcell | B120 | 0.80 hrs. | 256.00 | Correspond with L. Hayes regarding oil and gas lease interests. |
| 01/14/13 | B. J. Purcell | B120 | 1.70 hrs. | 544.00 | Correspond with City of Parma, Ohio regarding properties located there subject to civil actions (1.1); correspond with L. Hayes regarding oil and gas interest (.6). |

Keith M. Aurzada

| 01/14/13 | L. T. Detrich | B130 | 3.30 hrs. | 363.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and correspondence with Farzana Giga regarding the same. |
| 01/15/13 | J. L. Krystinik | B130 | 0.20 hrs. | 82.00 | Confer with receiver regarding disposition of mineral interests. |
| 01/15/13 | B. J. Purcell | B120 | 1.80 hrs. | 576.00 | Attend meeting with J. O'Malley and Receiver regarding status of sales motions and J.C. Gemini letter of intent (.8); draft letter to Comerica regarding accounting history (1.0). |
| 01/15/13 | L. T. Detrich | B130 | 1.00 hrs. | 110.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 01/16/13 | K. M. Aurzada | B120 | 0.80 hrs. | 344.00 | Analyze request for release by Mr. Napper and documents received from Home Servicing for purposes of analyzing potential additional assets given lack of accounting in the AMX inventory for specific asset for which assignment was received. |
| 01/16/13 | J. L. Krystinik | B130 | 1.00 hrs. | 410.00 | Multiple communications with creditors regarding mineral interests (.4); confer with receiver regarding potential retention of consultant regarding disposition of same (.2); communicate with opposing counsel regarding obtaining geological information from Netherland Sewell (.2); confer with broker regarding his withdrawal of interest as broker regarding mineral interests (.2). |
| 01/16/13 | B. J. Purcell | B120 | 2.50 hrs. | 800.00 | Review claims filed with estate (.5); conduct research regarding ownership of 01 N Tuttle, Oklahoma City, OK 73107 (.6); review end of year report from Halo (1.4). |
| 01/16/13 | L. T. Detrich | B120 | 6.00 hrs. | 660.00 | Prepare binders with December remittance reports from LLN for Harbour IV and Cavco, review and summarize (4.5); Attend telephone call with Farzana Giga regarding these reports (.50); Discuss findings and next steps with B. Purcell (1.0) |
| 01/17/13 | J. L. Krystinik | B130 | 0.70 hrs. | 287.00 | Multiple communications with alternative broker regarding mineral interests (.5); confer with receiver |

Keith M. Aurzada

| | | | | | |
|---|---|---|---|---|---|
| | | | | | regarding same (.1); review correspondence with L. Hayes regarding sale of interests (.1). |
| 01/17/13 | B. J. Purcell | B120 | 2.60 hrs. | 832.00 | Correspond with homeowners regarding potential foreclosure of home by TAB Bank (.8); review oil and gas interest documents (1.8). |
| 01/17/13 | L. T. Detrich | B130 | 3.00 hrs. | 330.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 01/17/13 | L. T. Detrich | B120 | 1.00 hrs. | 110.00 | Attend telephone call with Redell Napper (.50) & Lisa Napper (.50) regarding release of Mortgage requested on 1006 Albert Drive, Lima, OH. |
| 01/18/13 | J. L. Krystinik | B110 | 0.20 hrs. | 82.00 | Confer with B. Purcell regarding noticed deposition of J. Temme. |
| 01/18/13 | J. L. Krystinik | B130 | 0.20 hrs. | 82.00 | Communicate with new broker regarding sale of mineral interests. |
| 01/18/13 | B. J. Purcell | B120 | 2.90 hrs. | 928.00 | Correspond with Nappers regarding status of mortgage release (.7); conduct research regarding ownership of Napper mortgage (1.5); correspond with CovenantOne about acquisition of mortgages from Stewardship Fund (.7). |
| 01/18/13 | L. T. Detrich | B120 | 0.40 hrs. | 44.00 | Attend telephones call with Redell & Lisa Napper regarding 1006 Albert Dr., Lima, Ohio regarding chain of title issues. |
| 01/18/13 | L. T. Detrich | B120 | 1.50 hrs. | 165.00 | Review copies of the asset collateral file and county records on 1006 Albert, Lima, OH to determine if a Release of Mortgage is possible. |
| 01/20/13 | J. L. Krystinik | B130 | 0.10 hrs. | 41.00 | Continued communication with potential new broker regarding mineral interests. |
| 01/22/13 | B. J. Purcell | B120 | 1.40 hrs. | 448.00 | Correspond with Barrier Advisors about meeting with J.C. Gemini regarding asset sale (.4); correspond with Netherland Sewell regarding oil and gas lease report at the request of Investor Association (.6); correspond with B. Mueller about agreements with Receivership Entities(.4). |
| 01/23/13 | K. M. Aurzada | B120 | 1.20 hrs. | 516.00 | Analyze title issues and potential assignments from Home Servicing |

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 7

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | including multiple calls with R. Napper (.5); analyze motion to show cause against J. Graves (.7) |
| 01/23/13 | J. L. Krystinik | B130 | 0.20 | hrs. | 82.00 | Review correspondence regarding release by Netherland Sewell of geological information regarding mineral interests. |
| 01/23/13 | B. J. Purcell | B120 | 1.90 | hrs. | 608.00 | Attend call with G. Wetzold regarding timeline for sales motions (.4); correspond with V. Williams about owner of mortgage (.5); correspond with counsel for Shockey Enterprises regarding oil and gas leases (.6); correspond with Netherland Sewell regarding same (.4). |
| 01/23/13 | L. T. Detrich | B110 | 2.00 | hrs. | 220.00 | Review document production for Caballero correspondence. |
| 01/23/13 | L. T. Detrich | B120 | 1.00 | hrs. | 110.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence regarding the same with Farzana Giga. |
| 01/24/13 | K. M. Aurzada | B110 | 0.40 | hrs. | 172.00 | Review and execute documents requested for sale of properties |
| 01/24/13 | J. L. Krystinik | B130 | 0.40 | hrs. | 164.00 | Review additional correspondence regarding release by Netherland Sewell of geological information regarding mineral interests (.2); communicate with potential new broker regarding sale of interests (.2). |
| 01/24/13 | B. J. Purcell | B120 | 1.80 | hrs. | 576.00 | Review and revise subpoenas to Covenant One and American Equity Funding (.6); correspond with Logos regarding request to restore NoteSmith files at the request of Investor Association (.5); correspond with Netherland Sewell regarding oil and gas lease report at the request of Investor Association (.7). |
| 01/24/13 | L. T. Detrich | B110 | 2.00 | hrs. | 220.00 | Document review for Caballero correspondence. |
| 01/24/13 | L. T. Detrich | B110 | 1.00 | hrs. | 110.00 | Prepare subpoenas to Home Servicing LLC and CovenantOne Corporation and send out for service. |
| 01/25/13 | K. M. Aurzada | B110 | 0.40 | hrs. | 172.00 | Telephone conference with C. Thompson to inquire regarding due diligence items requested by investors. |

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 8

| Date | Name | Task | Hours | | Amount | Description |
|------|------|------|-------|---|--------|-------------|
| 01/25/13 | B. J. Purcell | B120 | 2.50 | hrs. | 800.00 | Correspond with CovenantOne regarding subpoena (.7); correspond with S. Creed (investor counsel) regarding deadline to file claim forms and case status (.5); correspond with Netherland Sewell and counsel regarding oil and gas lease interests at the request of the Investor Association (1.1). |
| 01/28/13 | K. M. Aurzada | B110 | 1.20 | hrs. | 516.00 | Discussion regarding pending issues with D. Reece (.3); meet with G. Murray regarding accounting and other issues (.9) |
| 01/28/13 | J. L. Krystinik | B130 | 0.90 | hrs. | 369.00 | Confer with receiver regarding strategy for selling mineral interests (.4); confer with Simplex Energy regarding same (.5). |
| 01/28/13 | J. L. Krystinik | B120 | 0.20 | hrs. | 82.00 | Review show cause motion against J. Graves (.2). |
| 01/28/13 | B. J. Purcell | B120 | 2.70 | hrs. | 864.00 | Draft motion to show cause regarding John Graves (1.6); correspond with Barrier Advisors regarding updated timeline for sale motion (.6); correspond with principals of CovenantOne regarding subpoena (1.5). |
| 01/28/13 | L. T. Detrich | B120 | 0.50 | hrs. | 55.00 | Attend telephone call to George Caballero with B. Purcell regarding production subpoena (0.25); review Schedules to Note Sale Agreement (.25). |
| 01/28/13 | L. T. Detrich | B120 | 1.50 | hrs. | 165.00 | Research ownership of 728 NW 31st Street, Lawton, OK and 3420 Ready Section Rd., Ardmore, AL and attend to correspondence regarding the same. |
| 01/28/13 | L. T. Detrich | B110 | 0.30 | hrs. | 33.00 | Follow-up on process service for production subpoenas to Home Servicing and CovenantOne LLC per B. Purcell. |
| 01/29/13 | K. M. Aurzada | B110 | 1.30 | hrs. | 559.00 | Prepare for and attend call with investors |
| 01/29/13 | K. M. Aurzada | B110 | 1.40 | hrs. | 602.00 | Review financial information received from Mt. Vernon and from Lender Live as requested by investors |
| 01/29/13 | J. L. Krystinik | B130 | 1.30 | hrs. | 533.00 | Review proposed brokerage agreement (.7); telephone call with broker regarding same (.3); work session with receiver regarding same (.2); communicate with SEC |

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 9

| | | | | | |
|---|---|---|---|---|---|
| | | | | | regarding retention of broker (.1). |
| 01/29/13 | B. J. Purcell | B120 | 2.90 hrs. | 928.00 | Prepare for and attend conference call with Investor Association (2.1); facilitate Logos' retrieval of data from estate server (.8). |
| 01/29/13 | L. T. Detrich | B120 | 2.50 hrs. | 275.00 | Research chain of title on 5050 Playpen Drive, Jacksonville, FL (1.0); Review pleadings from owner's bankruptcy case, including plan (1.0); attend telephone call with Richard Grey regarding the same (.50). |
| 01/30/13 | K. M. Aurzada | B110 | 1.80 hrs. | 774.00 | Draft and revise receivership report (.1.2); analyze litigation against HSP and American Mutual (.6); |
| 01/30/13 | J. L. Krystinik | B130 | 0.80 hrs. | 328.00 | Communicate with Commission counsel regarding potential brokerage agreement (.2); multiple communications with potential broker regarding same (.5); confer with receiver regarding same (.1). |
| 01/30/13 | B. J. Purcell | B120 | 3.10 hrs. | 992.00 | Correspond with G. Murray regarding financial documents needed for accounting (.6); correspond with financial institutions regarding same (1.2); locate properties list from Mt Vernon litigation at the request of Investor Association (.4); locate and provide to investor group documents from Wingspan at the request of Investor Association (.3); correspond with Logos and counsel for Logos regarding request for indemnity to perform data restore and distribution and to facilitate same (.6). |
| 01/30/13 | L. T. Detrich | B120 | 0.30 hrs. | 33.00 | Attend to correspondence with Richard Grey regaring property at 5050 Playpen in Jacksonville. |
| 01/30/13 | L. T. Detrich | B110 | 1.00 hrs. | 110.00 | Draft insert for Receiver's Status Report. |
| 01/30/13 | L. T. Detrich | B130 | 0.50 hrs. | 55.00 | Attend telephone call with Lee County, FL regarding Tax Sale surplus. |
| 01/31/13 | J. L. Krystinik | B130 | 0.90 hrs. | 369.00 | Telephone call with SEC counsel regarding brokerage agreement and sale provisions (.2); review receivership orders regarding liability limitations (.4); multiple communications with broker regarding same (.3); |
| 01/31/13 | B. J. Purcell | B120 | 2.00 hrs. | 640.00 | Draft Receiver Report (.7); |

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 10

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | correspond with G. Murray regarding accounting information needed from Comerica bank (.4); correspond with Comerica bank regarding records request (.6); review oil and gas lease (.3). |
| 01/31/13 | L. T. Detrich | B110 | 1.00 | hrs. | 110.00 | Meet with B. Purcell regarding Receiver's Report (.50) and Compile accounting materials for G. Murray (.50). |
| 02/01/13 | J. L. Krystinik | B130 | 0.80 | hrs. | 328.00 | Confer with receiver regarding procedures for divestiture of oil and gas interests (.2); communicate with broker regarding same (.4); confer with B. Purcell regarding motion to approve retention of broker (.2). |
| 02/01/13 | J. L. Krystinik | B120 | 0.20 | hrs. | 82.00 | Correspondence regarding show cause motion against J. Graves (.1); review court order regarding same (.1). |
| 02/01/13 | B. J. Purcell | B120 | 2.60 | hrs. | 832.00 | Correspond with C. Schillinger regarding potential causes of action by Florida municipalities (.9); correspond with SEC regarding show cause hearing (.7); correspond with J. Graves regarding response to show cause hearing (1.0). |
| 02/02/13 | K. M. Aurzada | B110 | 0.20 | hrs. | 86.00 | Draft and review correspondence to R. regarding document inspection; |
| 02/02/13 | K. M. Aurzada | B110 | 0.30 | hrs. | 129.00 | Analyze report from and email B. Purcell regarding same; |
| 02/04/13 | K. M. Aurzada | B110 | 0.70 | hrs. | 301.00 | Review and revise status report; |
| 02/04/13 | B. J. Purcell | B310 | 4.30 | hrs. | 1,376.00 | Begin drafting omnibus motion to show cause against net winners (1.9); conduct research regarding same (1.1); draft receiver report (1.3). |
| 02/04/13 | L. T. Detrich | B120 | 3.50 | hrs. | 385.00 | Research chain of title to various assets for Farzana (3.0); Review materials for Harbour and Cavco end of year statements from Farzana Giga (1.5). |
| 02/05/13 | J. L. Krystinik | B130 | 1.50 | hrs. | 615.00 | Multiple communications with broker regarding brokerage and marketing agreement regarding mineral interests (.9); confer with B. Purcell regarding same (.2); revise brokerage and marketing agreement (.4). |
| 02/05/13 | B. J. Purcell | B310 | 2.40 | hrs. | 768.00 | Correspond with Comerica bank regarding subpoena of bank |

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 11

|            |               |      |      |      |          |                                                                                                                                                                                                                                  |
|------------|---------------|------|------|------|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |               |      |      |      |          | documents (.7); correspond with G. Murray regarding same (.5); correspond with G. Goldfarb regarding collection of all bank records (.4); review proposed agreement with Simplex (.3); review and revise Receiver report (.5). |
| 02/05/13   | L. T. Detrich | B120 | 1.00 | hrs. | 110.00   | Research discovery and depositions in Canadian Peso case for items requested by investors.                                                                                                                                        |
| 02/06/13   | J. L. Krystinik | B130 | 0.60 | hrs. | 246.00   | Additional communication with broker for mineral interests to finalize proposed agreement (.5); confer with B. Purcell regarding motion for approval of same (.1).                                                                |
| 02/06/13   | B. J. Purcell | B310 | 3.80 | hrs. | 1,216.00 | Prepare for (.9) and meet with J. Graves to analyze contracts with Receivership Estate, potential claims, and potential settlement terms (2.9).                                                                                   |
| 02/07/13   | J. L. Krystinik | B130 | 0.80 | hrs. | 328.00   | Revise motion to retain broker for mineral interests (.6); confer with B. Purcell regarding same (.2).                                                                                                                            |
| 02/07/13   | B. J. Purcell | B130 | 3.40 | hrs. | 1,088.00 | Draft Motion to Sell Oil and Gas Interests (.7); draft order approving same (.3); correspond with Simplex regarding sales terms (.4); meet with J. Graves to analyze contracts with Receivership Estate and negotiate settlement terms (2.0). |
| 02/08/13   | B. J. Purcell | B120 | 0.80 | hrs. | 256.00   | Correspond with J. Hamm regarding scope of server recovery.                                                                                                                                                                       |
| 02/11/13   | B. J. Purcell | B120 | 1.90 | hrs. | 608.00   | Correspond with J. Graves regarding motion to show cause (.4); identify potential assets of J. Graves for use in settlement (.7) correspond with E. Boyce regarding receivership property(.8)                                     |
| 02/11/13   | L. T. Detrich | B130 | 0.50 | hrs. | 55.00    | Work session with B. Purcell regarding resolution and potential settlement with J. Graves.                                                                                                                                        |
| 02/12/13   | J. L. Krystinik | B120 | 0.80 | hrs. | 328.00   | Communicate with tipster regarding undisclosed assets of receivership estate (.4); research real property records regarding same (.2); confer with receiver regarding strategy for recovering same (.2).                          |
| 02/12/13   | B. J. Purcell | B120 | 2.20 | hrs. | 704.00   | Correspond with R Sanders regarding funds held in IOLTA account to which Receiver may claim an interest (.9); correspond with J. Helms                                                                                             |

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 12

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | regarding meeting with J. Temme (.3); correspond with R Garber regarding assets claimed by American Mutual (.3); review same (.7). |
| 02/12/13 | L. T. Detrich | B110 | 1.00 | hrs. | 110.00 | Prepare materials for meeting with Jay Temme, John Helms, and B. Purcell. |
| 02/12/13 | L. T. Detrich | B120 | 0.40 | hrs. | 44.00 | Telephone call with Daniel Rosario regarding property in south Florida. |
| 02/12/13 | L. T. Detrich | B120 | 0.30 | hrs. | 33.00 | Emails with A. Rachavong regarding title search on Temme properties in East Texas. |
| 02/12/13 | L. T. Detrich | B120 | 0.50 | hrs. | 55.00 | Research ownership chain and claims to 309 Batchelor Street Enfield, North Carolina 27823 and discuss findings with B. Purcell. |
| 02/12/13 | L. T. Detrich | B120 | 1.70 | hrs. | 187.00 | Correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 02/13/13 | K. M. Aurzada | B110 | 0.80 | hrs. | 344.00 | Evaluate Home Solutions settlement (.4); prepare for meeting with investors (.4); |
| 02/13/13 | B. J. Purcell | B130 | 4.20 | hrs. | 1,344.00 | Correspond with J. Hamm regarding use of Stewardship Fund server and cloud applications (2.6); investigate Stewardship Fund server and cloud applications (1.6). |
| 02/14/13 | K. M. Aurzada | B110 | 1.50 | hrs. | 645.00 | Prepare for and attend investor call; |
| 02/14/13 | B. J. Purcell | B150 | 3.20 | hrs. | 1,024.00 | Prepare for and attend meeting with Investor Association (1.6); negotiate settlement terms with J. Graves (.7); correspond with Barrier and J.C. Gemini regarding Notesmith files (.9). |
| 02/14/13 | L. T. Detrich | B130 | 5.50 | hrs. | 605.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 02/15/13 | B. J. Purcell | B120 | 2.20 | hrs. | 704.00 | Correspond with SEC regarding motion to show cause (.3); correspond with John Graves regarding settlement of claim (.6); draft motion to continue hearing on show cause motion (.4); attend meeting with J. Temme and counsel (.9). |

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 13

| Date | Name | Code | Hours | Amount | Description |
|---|---|---|---|---|---|
| 02/15/13 | L. T. Detrich | B110 | 3.50 hrs. | 385.00 | Prepare materials for meeting with Jay Temme, John Helms, and B. Purcell (.50); Attend meeting with the same (2.0); Draft memo regarding the same (1.0). |
| 02/18/13 | K. M. Aurzada | B110 | 1.60 hrs. | 688.00 | Analyze HSP settlement issues (1.2); prepare for and attend call with J. Henri and L. Hayes (.4); |
| 02/18/13 | B. J. Purcell | B310 | 2.90 hrs. | 928.00 | Draft settlement with John Graves (1.1); conduct research regarding recent opinions on disgorgement from net winners in a ponzi scheme (1.2); correspond with Barrier regarding locating additional servicing information (.6). |
| 02/19/13 | B. J. Purcell | B120 | 1.80 hrs. | 576.00 | Correspond with American Mutual regarding asset disposition and settlement procedures (.6); correspond with court and John Graves regarding resetting hearing on show cause motion (.3); correspond with Barrier regarding providing additional servicing information to potential purchasers (.9). |
| 02/20/13 | K. M. Aurzada | B110 | 0.50 hrs. | 215.00 | Review sale issues and recent LOI for Lakeside portfolio; |
| 02/20/13 | B. J. Purcell | B120 | 1.40 hrs. | 448.00 | Review settlement agreement with John Graves' entities (.4); review title documents related to 78 Bluff Street (.6); correspond with G. Murray regarding accounting of John Graces funds (.4). |
| 02/21/13 | B. J. Purcell | B120 | 1.10 hrs. | 352.00 | Review title documents for 78 Bluff Street (.4); correspond with Halo regarding same (.3); review asset files (.4). |
| 02/21/13 | L. T. Detrich | B120 | 3.30 hrs. | 363.00 | Research chain of title for 76/78 Bluff Street, New Castle, PA (1.30); Correspondence with Lynda Burk regarding supporting ownership documentation (1.0); Correspondence with B. Purcell, K. Aurzada, and J. Rasco, and Lawrence County, PA regarding the same (1.0) |
| 02/21/13 | L. T. Detrich | B120 | 1.20 hrs. | 132.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 02/22/13 | L. T. Detrich | B120 | 2.50 hrs. | 275.00 | Correspondence to interrupt foreclosure sales and enforce receivership orders. |

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 14

| 02/25/13 | K. M. Aurzada | B120 | 3.50 hrs. | 1,505.00 | Review documents related to HSP litigation including Haug petition and other items to evaluate claims and measure potential settlement |
| 02/25/13 | B. J. Purcell | B120 | 1.10 hrs. | 352.00 | Correspond with J. Graves regarding settlement (.7); revise settlement agreement with J. Graves (.4). |
| 02/25/13 | L. T. Detrich | B120 | 1.60 hrs. | 176.00 | Draft memo regarding 76/78 Bluff Street, New Castle , PA and delinquent taxes. |
| 02/26/13 | B. J. Purcell | B120 | 2.20 hrs. | 704.00 | Correspond with Dyck O'Neal regarding potential sale of Lakewood assets (.9); review proposed settlement with J. Graves (.6); correspond with Lenderlive regarding servicing records(.7). |
| 02/26/13 | L. T. Detrich | B160 | 3.50 hrs. | 385.00 | Review and update invoices (3.25); correspondence with G. Murray regarding Standardized Fund Accounting Report (.25); |
| 02/27/13 | K. M. Aurzada | B110 | 0.40 hrs. | 172.00 | Analyze next steps concerning HSP; |
| 02/27/13 | B. J. Purcell | B120 | 2.60 hrs. | 832.00 | Finalize second fee application (.8); correspond with SEC regarding same (.4); correspond with court regarding granting motion to sell oil and gas interests (.5); correspond with Wingspan regarding final report (.3); correspond with J. Goldfarb regarding status of settlement with American Mutual and Home Solutions (.6). |
| 02/27/13 | L. T. Detrich | B120 | 2.00 hrs. | 220.00 | Prepare memo regarding 76/78 Bluff Street, New Castle, PA. |
| 02/27/13 | L. T. Detrich | B120 | 0.10 hrs. | 11.00 | Follow up with Lee County, FL regarding tax sale surplus. |
| 02/28/13 | K. M. Aurzada | B110 | 1.20 hrs. | 516.00 | Prepare for conference call to negotiate settlement with Halo; |
| 02/28/13 | J. L. Krystinik | B120 | 0.20 hrs. | 82.00 | Review title reports regarding potential Temme property. |
| 02/28/13 | B. J. Purcell | B120 | 2.30 hrs. | 736.00 | Correspond with J. Goldfarb regarding settlement with HSP (.6); begin draft of settlement agreement with same (.9); review potential settlement documents with American Mutual (.8). |
| 02/28/13 | L. T. Detrich | B130 | 5.00 hrs. | 550.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative |

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 15

documents and attend to
correspondence with Farzana Giga

| 02/28/13 | L. T. Detrich | B120 | 2.50 hrs. | 275.00 | Correspondence to interrupt foreclosure sales and enforce receivership orders. |

### TIMEKEEPER SUMMARY OF FEES

|  |  | Hours | Amount |
| --- | --- | --- | --- |
| K. M. Aurzada | PARTNER | 27.60 | 11,868.00 |
| J. L. Krystinik | ASSOCIATE | 17.40 | 7,134.00 |
| B. J. Purcell | ASSOCIATE | 87.80 | 28,096.00 |
| L. T. Detrich | LEGAL ASST | 79.70 | 8,767.00 |
| C. A. Francisco | ADMIN | 2.00 | 370.00 |
| | TOTAL | 214.50 | 56,235.00 |

Total Hours                214.50

Total Fees for Legal Services                $        56,235.00

### EXPENSES AND OTHER CHARGES

| 01/25/13 | Parking - Validations - January, 2013 - Chase Tower - Meeting with Investors | 131.30 |
| 02/28/13 | Parking - Validations - January, 2013 - Chase Tower - Meeting with Investors | 50.70 |
| | Audio Conferencing | 17.85 |
| | Copy Charges | 160.70 |
| | Express Package Delivery | 63.97 |
| | Local Delivery - External Service | 420.82 |
| | Search Fee | 71.51 |
| | Postage | 8.55 |
| | Long Distance Telephone Charges | 33.20 |
| | Scanning PDF Charges | 84.20 |
| | Filing Fee | 2.00 |
| | Total Expenses and Other Charges | $        1,044.80 |

TOTAL CHARGES FOR THIS MATTER                $        57,279.80

Keith M. Aurzada

March 31, 2013
Invoice # 10210655
Client # C071707
Page 16

Monies on Hand:

| | | |
|---|---:|---:|
| Trusts | 805,801.14 | |
| Less Amount to be Applied | 0.00 | |
| Total Trust on Hand | | 805,801.14 |
| TOTAL MONIES ON HAND | $ | 805,801.14 |



**Bryan Cave LLP**    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX  75201

March 31, 2013
Invoice# 10210655
Client# C071707
Matter# 0330022

## REMITTANCE ADVICE

### CURRENT CHARGES

| | | |
|---|---|---|
| Fees for Legal services | $ | 56,235.00 |
| Expenses and Other Charges | | 1,044.80 |
| **TOTAL CHARGES THIS INVOICE** | $ | 57,279.80 |

### MONIES ON HAND:

| | | |
|---|---|---|
| Trusts | 805,801.14 | |
| Less Amount to be Applied | 0.00 | |
| Total Trust on Hand | | 805,801.14 |
| **TOTAL MONIES ON HAND** | $ | 805,801.14 |

**PAYMENT INSTRUCTIONS**

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO  63101
           Routing #081000032
           Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO  63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**

**BRYAN CAVE**

**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada                                    May 30, 2013
2200 Ross Avenue, Suite 3300                        Invoice # 10210561
Dallas, TX  75201                                   Client # C071707
                                                    Payment is due upon
                                                              Receipt

## STATEMENT OF ACCOUNT

CURRENT CHARGES FOR MATTER:

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| | | | |
|---|---|---|---|
| Fees for Legal Services | $ | 29,306.00 | |
| Expenses and Other Charges | | 918.58 | |
| TOTAL CHARGES THIS INVOICE | | $ | 30,224.58 |
| STATEMENT TOTAL | | $ | 30,224.58 |

MONIES ON HAND:

| | | |
|---|---|---|
| Trusts | 805,801.14 | |
| Less Amount to be Applied | 0.00 | |
| Total Trust on Hand | 805,801.14 | |
| TOTAL MONIES ON HAND | $ | 805,801.14 |

**PAYMENT INSTRUCTIONS**

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO  63101
           Routing #081000032
           Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO  63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**

Keith M. Aurzada

May 30, 2013
Invoice # 10210561
Client # C071707
Page 2

For Legal Services Rendered Through March 31, 2013

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/13 | K. M. Aurzada | B180 | 0.20 | hrs. | 94.00 | Discussion with C. Thompson concerning settlement |
| 03/01/13 | B. J. Purcell | B120 | 2.80 | hrs. | 672.00 | Correspond with J. Graves regarding potential settlement (.7); revise draft settlement (1.2); review prior settlement with MCS (.4); review John Graves' documents (.5). |
| 03/01/13 | L. T. Detrich | B130 | 7.00 | hrs. | 770.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga. |
| 03/04/13 | B. J. Purcell | B120 | 1.90 | hrs. | 456.00 | Correspond with J. Graves regarding potential settlement (.4); review and revise potential settlement (.6); draft withdrawal of motion to show cause (.6); correspond with court regardig same (.3). |
| 03/04/13 | L. T. Detrich | B130 | 0.50 | hrs. | 55.00 | Review Contingency Agreement with A. Eighmey and follow up on dispersement of tax surplus. |
| 03/04/13 | L. T. Detrich | B130 | 0.30 | hrs. | 33.00 | Telephone call with Farzana Giga regarding the language in newest Assignment documents (.20); Correspondence with B. Purcell regarding the same (.10) |
| 03/04/13 | L. T. Detrich | B120 | 0.50 | hrs. | 55.00 | Follow up on Citation received regarding 3901 Hoffman Street #12. |
| 03/04/13 | L. T. Detrich | B120 | 0.10 | hrs. | 11.00 | Telephone call with Lisa Mexim, in Lee County, FL to confirm receipt of tax surplus. |
| 03/05/13 | K. M. Aurzada | B110 | 0.70 | hrs. | 329.00 | Review and analyze HSP issues and settlement points; |
| 03/05/13 | B. J. Purcell | B120 | 2.10 | hrs. | 504.00 | Review title curative documents for Harbour (.7); correspond with E. Dillon regarding ownership of mortgage (.5); correspond with E. Ruffner regarding potential release of garnished funds (.5); correspond with |

Keith M. Aurzada

May 30, 2013
Invoice # 10210561
Client # C071707
Page 3

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | G. Murray regarding need for further accounting documents (.4). |
| 03/05/13 | L. T. Detrich | B120 | 3.40 | hrs. | 374.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 03/06/13 | K. M. Aurzada | B180 | 1.90 | hrs. | 893.00 | Analyze potential for intervention in suit filed in Austin concerning third-party claims and potential ramifications on investor claims given prior orders of the Court. |
| 03/06/13 | B. J. Purcell | B180 | 2.20 | hrs. | 528.00 | Revise motion to withdraw show cause motion (.4); file same (.2); correspond with J. Graves regarding settlement (.4); review bank records to determine additional statements needed from Comerica (.6); review statement of "net winners" (.6). |
| 03/06/13 | C. Gaston | B190 | 2.00 | hrs. | 610.00 | Met with B. Purcell (.5); drafted Motion to Withdraw Motion for Show Cause Hearing and proposed order for filing with the Court (1.5). |
| 03/06/13 | L. T. Detrich | B120 | 3.30 | hrs. | 363.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 03/07/13 | B. J. Purcell | B120 | 2.60 | hrs. | 624.00 | Finalize J. Graves settlement papers (.6); begin drafting motion to approve J. Graves settlement (.5); begin drafting motion to approve settlement with Halo (.4); begin drafting settlement agreement with Halo (.6); begin drafting order approving settlement motion (.5). |
| 03/07/13 | L. T. Detrich | B120 | 0.10 | hrs. | 11.00 | Attend to email correspondence with Peter Iota regarding American Mutual's inventory of assets. |
| 03/07/13 | L. T. Detrich | B120 | 1.50 | hrs. | 165.00 | Research chain of title for 58 Mill Street, Nunda, NY for Richard Evans(1.25); Attend to emails regarding the same with K. Aurzada and Richard J. Evans (.25). |
| 03/07/13 | L. T. Detrich | B130 | 1.00 | hrs. | 110.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 03/08/13 | B. J. Purcell | B110 | 2.10 | hrs. | 504.00 | Correspond with D. Reece regarding fee application (.3); review Halo documents (.9); finalize Halo settlement documents (.9). |

Keith M. Aurzada

May 30, 2013
Invoice # 10210561
Client # C071707
Page 4

| Date | Name | Task | Hours | | Amount | Description |
|---|---|---|---|---|---|---|
| 03/08/13 | L. T. Detrich | B130 | 0.30 | hrs. | 33.00 | Meeting with B. Purcell to review title curative documents, containing errors, presented to the Receiver for execution (.2); attend to correspondence with Farzana Giga regarding the same (.10). |
| 03/08/13 | L. T. Detrich | B130 | 5.00 | hrs. | 550.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents submitted on behalf of the Harbour and Cavco entities. |
| 03/11/13 | K. M. Aurzada | B120 | 0.80 | hrs. | 376.00 | Review title reports to property allegedly held by J. Temme and not scheduled as an asset and analyze similar potential fraudulent transfer signed by Joseph Harker |
| 03/11/13 | K. M. Wright | B120 | 1.00 | hrs. | 395.00 | Review title reports (.7); conference with B. Purcell and L. Detrich (.3). |
| 03/11/13 | B. J. Purcell | B120 | 2.80 | hrs. | 672.00 | Correspond with counsel for Halo regarding potential settlement (.3); revise Halo settlement documents (.4); correspond with private investigator regarding investigation (.6); conduct research to assist in investigation (.7); conduct research regarding real property of estate (.8). |
| 03/11/13 | L. T. Detrich | B130 | 1.40 | hrs. | 154.00 | Correspondence with Farzana Giga regarding issues with title curative documents from August trade. |
| 03/11/13 | L. T. Detrich | B120 | 0.90 | hrs. | 99.00 | Research chain of ownership of 209 Century Street, Jacksonville, Fl (.30); Discuss findings with K. Aurzada (.20); Draft letter to C. Vose regarding the same (.40). |
| 03/11/13 | L. T. Detrich | B130 | 5.20 | hrs. | 572.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents submitted on behalf of the Harbour and Cavco entities. |
| 03/11/13 | L. T. Detrich | B130 | 0.20 | hrs. | 22.00 | Edit Agreement to Perform Title Curative Work. |
| 03/12/13 | K. M. Aurzada | B180 | 1.90 | hrs. | 893.00 | Analyze issues concerning litigation and potential for settlement with HSP |
| 03/12/13 | B. J. Purcell | B120 | 2.30 | hrs. | 552.00 | Correspond with SEC regarding interim fee application (.3); revise interim fee application (.5); review document from Madison Title Company (1.1); correspond with co-counsel regarding potential settlement |

Keith M. Aurzada

May 30, 2013
Invoice # 10210561
Client # C071707
Page 5

| | | | | | |
|---|---|---|---|---|---|
| | | | | | with MCS parties (.4). |
| 03/12/13 | L. T. Detrich | B190 | 1.00 hrs. | 110.00 | Draft Motion to Strike Motion for Summary Judgment. |
| 03/12/13 | L. T. Detrich | B120 | 2.00 hrs. | 220.00 | Attend to correspondence to interrupt foreclosure sales and enforce Receivership Orders. |
| 03/13/13 | K. M. Aurzada | B110 | 1.70 hrs. | 799.00 | Analyze potential for litigation and settlement of claims against Halo |
| 03/13/13 | B. J. Purcell | B120 | 3.20 hrs. | 768.00 | Review documents related to potential lawsuit against MCS (1.8); review draft settlement documents (.6); correspond with co-counsel regarding same (.8) |
| 03/13/13 | L. T. Detrich | B120 | 2.50 hrs. | 275.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 03/13/13 | L. T. Detrich | B110 | 0.10 hrs. | 11.00 | Phone call with G. Murray regarding SFA Report. |
| 03/13/13 | L. T. Detrich | B120 | 0.20 hrs. | 22.00 | Phone call with Courtney Ball regarding 605 H Avenue, Cedar Rapids, Iowa. |
| 03/13/13 | L. T. Detrich | B120 | 0.10 hrs. | 11.00 | Phone call with Eastern District regarding Istivan Douglas's property. |
| 03/14/13 | K. M. Aurzada | B180 | 0.40 hrs. | 188.00 | Discuss avoidance actions with J. Goldfarb |
| 03/14/13 | B. J. Purcell | B120 | 2.30 hrs. | 552.00 | Correspond with Dyck Oneal regarding potential purchase of receivership assets (1.6); correspond with SEC regarding potential settlement with J. Graves (.7). |
| 03/14/13 | L. T. Detrich | B110 | 0.50 hrs. | 55.00 | Review invoices. |
| 03/14/13 | L. T. Detrich | B190 | 2.00 hrs. | 220.00 | Prepare Motion to Approve Settlement with the JEG Parties. |
| 03/14/13 | L. T. Detrich | B120 | 1.50 hrs. | 165.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 03/15/13 | L. T. Detrich | B120 | 3.30 hrs. | 363.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 03/15/13 | L. T. Detrich | B190 | 0.30 hrs. | 33.00 | Revise Motion to Approve Settlement with JEG Parties. |
| 03/18/13 | K. M. Aurzada | B180 | 2.90 hrs. | 1,363.00 | Analyze title issues on potential asset located in Mr. Temme's name (1.7); Review avoidance action requisites in the context of HSP |

Keith M. Aurzada

May 30, 2013
Invoice # 10210561
Client # C071707
Page 6

| | | | | | |
|---|---|---|---|---|---|
| 03/18/13 | L. T. Detrich | B120 | 5.50 hrs. | 605.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 03/19/13 | K. M. Aurzada | B180 | 2.90 hrs. | 1,363.00 | Prepare for meeting with HSP to discuss avoidance action recoveries (1.7); review settlement documents with AHS (.3); analyze potential action against Halo and settlement of same (.9) |
| 03/19/13 | J. L. Krystinik | B130 | 0.40 hrs. | 186.00 | Communicate with oil and gas broker regarding sale order, executed copy of contract, and retainer payment. |
| 03/19/13 | B. J. Purcell | B120 | 2.70 hrs. | 648.00 | Correspond with Dyck Oneal regarding assets of receivership (1.2); correspond with Halo regarding servicing records for assets (.4); correspond with J. Hamm regarding same (.4); pursue strategy for selling assets with Receiver (.7). |
| 03/19/13 | L. T. Detrich | B120 | 5.00 hrs. | 550.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 03/20/13 | B. J. Purcell | B120 | 2.10 hrs. | 504.00 | Correspond with D. Reece regarding potential settlement with Halo (.6); correspond with counsel for Halo regarding same (.4); review and revise Halo settlement documents (.7); pursue strategy regarding same with Receiver (.4). |
| 03/20/13 | C. Gaston | B310 | 1.00 hrs. | 305.00 | Researched Receiver's standing to assert receivership entities' fraudulent transfer claims under the Fifth Circuit's ruling in Janvey v. Democratic Senatorial Campaign Committee. |
| 03/20/13 | L. T. Detrich | B110 | 0.30 hrs. | 33.00 | Attend to correspondence with G. Murray regarding franchise tax notices for various Stewardship Fund, LP entities. |
| 03/20/13 | L. T. Detrich | B120 | 0.30 hrs. | 33.00 | Phone call with E. Hayden regarding 535 E. Warrington, Pittsburgh, PA. |
| 03/20/13 | L. T. Detrich | B120 | 2.00 hrs. | 220.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 03/21/13 | K. M. Aurzada | B180 | 3.50 hrs. | 1,645.00 | Prepare for meeting with investors including review of various issues (2.4); attend meeting with investors via telephone (.5); follow up on issues concerning Halo as raised by investors (.6) |

Keith M. Aurzada

May 30, 2013
Invoice # 10210561
Client # C071707
Page 7

| Date | Name | Code | Hours | Amount | Description |
|---|---|---|---|---|---|
| 03/21/13 | B. J. Purcell | B120 | 3.90 hrs. | 936.00 | Correspond with Dyck Oneal about purchase of receivership assets (.6); correspond with Symplex regarding brokerage of oil and gas interests (.6); correspond with L. Napper regarding offer to purchase release of mortgage (.7); attend conference call with Stewardship Fund Association (1.5); correspond with G. Murray regarding net winners (.5). |
| 03/21/13 | L. T. Detrich | B120 | 2.50 hrs. | 275.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 03/22/13 | B. J. Purcell | B120 | 3.20 hrs. | 768.00 | Draft letter to L. Hayes regarding status as net winner (.7); correspond with L. Hayes regarding same (.3); correspond with G. Murray regarding same (.5); pursue strategy with Receiver regarding same (.4); conduct review of documents for "lists" requested by Investor Association (.7); review Temme deposition for same (.4). |
| 03/22/13 | L. T. Detrich | B120 | 3.30 hrs. | 363.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 03/25/13 | B. J. Purcell | B110 | 4.40 hrs. | 1,056.00 | Review request for redemption of property 2428 (.7); review payment records of L. Hayes to determine amount of net winnings (.8); correspond with G. Murray regarding same (.3); correspond with private investigator regarding investigation (.7); conduct investigation into sale between HP Debt Exchange and Torok (1.9). |
| 03/25/13 | L. T. Detrich | B120 | 0.30 hrs. | 33.00 | Attend to correspondence with J. Wheeler regarding notices form Parma, OH regarding 7707 Bertha Avenue. |
| 03/26/13 | K. M. Aurzada | B180 | 1.40 hrs. | 658.00 | Analyze contract signed by SCRA and request for information from alleged purchaser of notes |
| 03/26/13 | B. J. Purcell | B110 | 1.90 hrs. | 456.00 | Correspond with G. Murray regarding accounting (.7); review claims files (.8); review L. Hayes claim (.4). |
| 03/26/13 | L. T. Detrich | B120 | 0.30 hrs. | 33.00 | Phone call to Diane in Oakland County, MI to confirm property ownership by Mt. Vernon (.20); and correspondence to K. Aurzada |

Keith M. Aurzada

May 30, 2013
Invoice # 10210561
Client # C071707
Page 8

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | regarding the same (.10) |
| 03/26/13 | L. T. Detrich | B120 | 2.50 hrs. | | 275.00 | Attend to correspondence to interrupt foreclosure sales and enforce receivership orders. |
| 03/27/13 | L. T. Detrich | B130 | 1.00 hrs. | | 110.00 | Review Agreement and attend to correspondence with J. Rasco regarding title curative settlement agreement pending with TAB Ban |
| 03/28/13 | B. J. Purcell | B110 | 1.70 hrs. | | 408.00 | Revise title curative agreement with TAB bank (.4); correspond with J. Rasco regarding TAB agreement (.4); investigate sale of assets to Torok (.9). |
| 03/29/13 | K. M. Aurzada | B180 | 1.50 hrs. | | 705.00 | Prepare for and attend call with C. Ganter regarding SCRA contract and potential bid for Lakeside Portfolio |
| 03/29/13 | B. J. Purcell | B110 | 2.10 hrs. | | 504.00 | Correspond with J. Hamm regarding recovery and retention of stored files (.8); draft omnibus motion to show cause (.8); review claims subject to same (.5). |

## TIMEKEEPER SUMMARY OF FEES

| | | Hours | Amount |
|---|---|---|---|
| K. M. Aurzada | PARTNER | 19.80 | 9,306.00 |
| K. M. Wright | ASSOCIATE | 1.00 | 395.00 |
| J. L. Krystinik | ASSOCIATE | 0.40 | 186.00 |
| B. J. Purcell | ASSOCIATE | 46.30 | 11,112.00 |
| C. Gaston | CONT LWYR | 3.00 | 915.00 |
| L. T. Detrich | LEGAL ASST | 67.20 | 7,392.00 |
| TOTAL | | 137.70 | 29,306.00 |

Total Hours                     137.70

Total Fees for Legal Services            $      29,306.00

## EXPENSES AND OTHER CHARGES

| | | |
|---|---|---|
| 03/22/13 | Outside Copy - Stewart Title O&E Reports - James and Laura Temme | 253.31 |
| 03/22/13 | Outside Copy - Stewart Title O&E Report - Property Partners, LLC | 273.87 |
| 03/22/13 | Chase Tower Parking - February, 2013 - Meeting with Investors | 16.90 |

Keith M. Aurzada

May 30, 2013
Invoice # 10210561
Client # C071707
Page 9

| | |
|---|---:|
| Copy Charges | 78.00 |
| Express Package Delivery | 50.05 |
| Local Delivery - External Service | 141.63 |
| Postage | 28.47 |
| Long Distance Telephone Charges | 12.35 |
| Scanning PDF Charges | 60.00 |
| Filing Fee | 4.00 |

|  Total Expenses and Other Charges | $ | 918.58 |
|---|---|---:|

| TOTAL CHARGES FOR THIS MATTER | $ | 30,224.58 |
|---|---|---:|

Monies on Hand:

| Trusts | 805,801.14 | |
|---|---:|---:|
| Less Amount to be Applied | 0.00 | |
| Total Trust on Hand | | 805,801.14 |

| TOTAL MONIES ON HAND | $ | 805,801.14 |
|---|---|---:|



REMITTANCE ADVICE

CURRENT CHARGES

Fees for Legal services                                   $       29,306.00

Expenses and Other Charges                                        918.58

    TOTAL CHARGES THIS INVOICE                             $      30,224.58


MONIES ON HAND:

    Trusts                                              805,801.14
      Less Amount to be Applied                           0.00
      Total Trust on Hand                        805,801.14
        TOTAL MONIES ON HAND                 $     805,801.14


Invoice Date: May 30, 2013                            Template: SMTskSum

**BRYAN CAVE**

**Bryan Cave LLP**    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX  75201

May 30, 2013
Invoice # 10228194
Client # C071707
Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

CURRENT CHARGES FOR MATTER:

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| | | |
|---|---|---|
| Fees for Legal Services | $ | 41,460.00 |
| Expenses and Other Charges | | 1,722.67 |
| TOTAL CHARGES THIS INVOICE | $ | 43,182.67 |
| STATEMENT TOTAL | $ | 43,182.67 |

MONIES ON HAND:

| | | |
|---|---|---|
| Trusts | 805,801.14 | |
| Less Amount to be Applied | 0.00 | |
| Total Trust on Hand | 805,801.14 | |
| TOTAL MONIES ON HAND | $ | 805,801.14 |

**PAYMENT INSTRUCTIONS**

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO  63101
           Routing #081000032
           Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO  63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

Please include the Client, Matter, or Invoice Number with all payments.

Keith M. Aurzada

May 30, 2013
Invoice # 10228194
Client # C071707
Page 2

For Legal Services Rendered Through April 30, 2013

      File #0330022
      Keith M. Aurzada, Receiver for SEC v. Temme

| Date | Timekeeper | Code | Hours | | Amount | Description |
|---|---|---|---|---|---|---|
| 04/01/13 | K. M. Aurzada | B180 | 1.60 | hrs. | 688.00 | Review caselaw concerning avoidance actions under 548 |
| 04/01/13 | L. T. Detrich | B130 | 1.00 | hrs. | 110.00 | Return call to Jonathan Olivetti regarding property at 346 N. Bromley, Scranton, PA to discuss issues surrounding a possible overturned tax sale (.30); Research on property (.40) Correspondence with K. Aurzada regrading the same (.30). |
| 04/01/13 | L. T. Detrich | B120 | 0.50 | hrs. | 55.00 | Phone calls with Orlando Ellis regarding his concerns with the transfer of his loan on the property located at 5956 83rd Parkway, Brooklyn Park, MN (.20); Research regarding the same (.20); Correspondence with J. Rasco regarding the same (.10). |
| 04/02/13 | B. J. Purcell | B150 | 0.90 | hrs. | 288.00 | Correspond with D. Byrne regarding potential release of sequestered funds. |
| 04/02/13 | L. T. Detrich | B120 | 2.00 | hrs. | 220.00 | Research chain of title for 1347 Nolan St., Palm Bay, FL (1.5); Attend to Correspondence regarding the same (.5). |
| 04/02/13 | L. T. Detrich | B120 | 1.50 | hrs. | 165.00 | Attend to correspondence to interrupt foreclosure sales and enforce Receivership Orders in the matter of SEC v. James G. Temme. |
| 04/03/13 | B. J. Purcell | B190 | 1.10 | hrs. | 352.00 | Review Halo's changes to potential settlement agreement (.7); correspond with counsel for Halo regarding same (.4). |
| 04/03/13 | L. T. Detrich | B120 | 0.30 | hrs. | 33.00 | Telephone call with Jonathan Olivetti and B. Purcell regarding 346 N. Bromley Avenue, Scranton, PA - TRO) |
| 04/03/13 | L. T. Detrich | B120 | 2.50 | hrs. | 275.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |

Keith M. Aurzada

May 30, 2013
Invoice # 10228194
Client # C071707
Page 3

| 04/04/13 | L. T. Detrich | B120 | 0.30 hrs. | 33.00 | Phone calls with J. Taite and Farzana Giga regarding 20036 Charest, Detroit, MI and chain of title, taxes and sale. |
|---|---|---|---|---|---|
| 04/04/13 | L. T. Detrich | B120 | 2.00 hrs. | 220.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 04/05/13 | B. J. Purcell | B190 | 2.10 hrs. | 672.00 | Correspond with C. Thompson at the request of the Association regarding disposed assets and AMX coding (.8); correspond with M. Torok regarding sale of estate assets (1.3). |
| 04/05/13 | L. T. Detrich | B110 | 0.50 hrs. | 55.00 | Meeting with L. Wilcox to review and discuss invoices. |
| 04/05/13 | L. T. Detrich | B120 | 1.50 hrs. | 165.00 | Research chain of title and tax issues regarding 669 West Van Buren Street, Battle Creek, MI (1.0); Attend to correspondence regarding the same (.50). |
| 04/05/13 | L. T. Detrich | B120 | 2.00 hrs. | 220.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 04/08/13 | K. M. Aurzada | B120 | 0.80 hrs. | 344.00 | Review Cavco/Harbour settlements and accounting issues; review P-38 tax form and send same to G. Murray |
| 04/08/13 | B. J. Purcell | B190 | 3.90 hrs. | 1,248.00 | Correspond with D. Bohannon at American Mutual regarding non-disclosure agreement and due process of estate assets at the request of the Association (.7); correspond with C. Castle regarding Wingspan reports (.6); review same (.8); work with J. Hamm egarding online data (1.2); review Harbour cash reports (.6); |
| 04/08/13 | L. T. Detrich | B130 | 7.50 hrs. | 825.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 04/09/13 | J. L. Krystinik | B120 | 0.20 hrs. | 82.00 | Confer with B. Purcell regarding subpoena issues related to property recovery. |
| 04/09/13 | B. J. Purcell | B190 | 4.40 hrs. | 1,408.00 | Draft subpoenas to current owner of apartment complex; Digital Discovery; and accountant (.7); correspond with M. Totok regarding purchase of assets from HP Debt (1.2); correspond with C. Castle regarding Wingspan reports (.7); |

Keith M. Aurzada

| | | | | | |
|---|---|---|---|---|---|
| | | | | | respond to request of L. Hayes to inquire with Halo regarding disposed assets (.6); review corporate documents of Halo regarding sale of AMX at the request of L. Hayes (.8); correspond with J. Hamm regarding online payment history reports (.4). |
| 04/09/13 | L. T. Detrich | B130 | 4.70 hrs. | 517.00 | Research data on available tax surplus funds in Gregg County, TX and Potter County, TX and attend to correspondence with Receiver regarding the same; (2.0); Draft petition to claim surplus funds in Gregg County (1.0); Research BOA bid tapes (1.25); Phone call with F. Griffin regarding surplus funds in Potter County, TX (.40) |
| 04/09/13 | L. T. Detrich | B130 | 1.50 hrs. | 165.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 04/10/13 | B. J. Purcell | B190 | 2.90 hrs. | 928.00 | Correspond with J. Helms regarding potential Temme assets (.7); prepare letter for M. Wixom (.6); correspond with J. Graves regarding settlement motion (.6); revise settlement documents (.4); attend call with G. Wetzold regarding sale of Estate assets .6); |
| 04/10/13 | L. T. Detrich | B110 | 3.50 hrs. | 385.00 | Draft third-party subpoenas to Digital Discovery, Property Partners I, LLC, and Bradshaw Rader Montgomery, P.C. |
| 04/10/13 | L. T. Detrich | B120 | 3.00 hrs. | 330.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 04/10/13 | L. T. Detrich | B130 | 1.00 hrs. | 110.00 | Prepare title curative documents we received for receiver's execution and delivery. |
| 04/11/13 | K. M. Aurzada | B110 | 0.60 hrs. | 258.00 | Attend to title curative issues and execute assignments |
| 04/11/13 | K. M. Aurzada | B180 | 0.50 hrs. | 215.00 | Review settlement documents drafted by J. Goldfarb |
| 04/11/13 | B. J. Purcell | B120 | 2.50 hrs. | 800.00 | Correspond with G. Caballero regarding trailing documents and potential buyers for Blue Tape properties (.9); correspond with Simplex regarding status of oil and gas lease bidding (.7); correspond |

Keith M. Aurzada

May 30, 2013
Invoice # 10228194
Client # C071707
Page 5

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | with M. Donley, counsel for HSP regarding status of potential settlement (.9). |
| 04/11/13 | L. T. Detrich | B130 | 4.50 hrs. | | 495.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 04/12/13 | K. M. Aurzada | B110 | 0.20 hrs. | | 86.00 | Telephone conference with C. Thompson regarding settlement and servicing issues |
| 04/12/13 | K. M. Aurzada | B120 | 0.20 hrs. | | 86.00 | Finalize engagement of Figari Davenport as special counsel to evaluate claims against third party service providers |
| 04/12/13 | K. M. Aurzada | B120 | 0.90 hrs. | | 387.00 | Review documents submitted by AEP and provide same to Figari Davenport for purposes of their analysis. |
| 04/12/13 | B. J. Purcell | B190 | 2.60 hrs. | | 832.00 | Review American Equity Funding documents (2.2); correspond with D. Reece regarding TAB settlement (.4). |
| 04/12/13 | L. T. Detrich | B130 | 2.00 hrs. | | 220.00 | Attend to follow-up research and correspondence with Farzana Giga regarding issues with title curative documents sent 4.11.2012. |
| 04/15/13 | B. J. Purcell | B190 | 4.90 hrs. | | 1,568.00 | Revise TAB settlement (.6); correspond with H. Bordwin regarding potential sale of the Barrier Tape (.8); review Wingspan report (.9); correspond with C. Castle regarding updates and changes to same (.7); review American Equity Funding documents (1.5); correspond with A. Whitaker regarding same (.4). |
| 04/16/13 | B. J. Purcell | B120 | 2.90 hrs. | | 928.00 | Conduct research regarding ten properties missing from Lakeside sale motion (1.2); correspond with C. Schilling regarding his client's property (.4); Begin drafting Amended Lakeside Sale Motion (1.3). |
| 04/16/13 | L. T. Detrich | B120 | 4.00 hrs. | | 440.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 04/17/13 | B. J. Purcell | B190 | 2.90 hrs. | | 928.00 | Correspond with counsel for Property Partners I, LLC regarding subpoena related to sale of apartment complex (1.2) correspond with counsel in Gregg County and |

Keith M. Aurzada

May 30, 2013
Invoice # 10228194
Client # C071707
Page 6

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | research excess funds related to the sale of foreclosed property (1.7). |
| 04/17/13 | L. T. Detrich | B130 | 2.50 | hrs. | 275.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents for Farzana Giga. |
| 04/17/13 | L. T. Detrich | B120 | 1.70 | hrs. | 187.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 04/18/13 | K. M. Aurzada | B110 | 0.50 | hrs. | 215.00 | Draft and revise inserts to report to the Court; |
| 04/18/13 | B. J. Purcell | B120 | 2.80 | hrs. | 896.00 | Draft revised Motion to Sell Lakeside Assets (1.6); Correspond with J. Graves regarding turnover of collateral files (.6); correspond with L. Lohstroh regarding title documents (.6). |
| 04/18/13 | L. T. Detrich | B130 | 0.50 | hrs. | 55.00 | Attend to correspondence with F. Giga regarding outstanding title documents and status update. |
| 04/19/13 | B. J. Purcell | B190 | 4.60 | hrs. | 1,472.00 | Draft receiver's April status report (2.2); conduct for the same (.7); correspond with counsel for DFW forensics regarding subpoena for hardware (1) conduct research regarding digital Discover and Easy Mark, LLC (.7). |
| 04/22/13 | K. M. Aurzada | B180 | 1.20 | hrs. | 516.00 | Review schedule of net winners and discuss motion to show cause with J. Krystinik |
| 04/22/13 | J. L. Krystinik | B120 | 0.40 | hrs. | 164.00 | Confer with receiver regarding results of net winner analysis and need for show cause motion regarding same. |
| 04/22/13 | B. J. Purcell | B120 | 5.80 | hrs. | 1,856.00 | Conduct research regarding lakehouse (.6); correspond with J. Helms regarding same and L. Temme waiving interest in same (.7); correspond with real estate broker regarding BOV on lakehouse (.8); correspond with D. Reece regarding potential motion for contempt against HP Debt exchange (.6); conduct research regarding motions for contempt in receiverships (1.1) research HP Debt Exchange (2) |
| 04/22/13 | L. T. Detrich | B130 | 0.10 | hrs. | 11.00 | Attend to correspondence with Farzana Giga regarding missing title documents. |
| 04/22/13 | L. T. Detrich | B190 | 0.30 | hrs. | 33.00 | Edit Receiver's's Report. |

Keith M. Aurzada

| 04/22/13 | L. T. Detrich | B110 | 0.30 hrs. | 33.00 | Prepare third-party subpoena to EasyMark, LLC |
| 04/23/13 | K. M. Aurzada | B110 | 1.20 hrs. | 516.00 | Review working papers received from accountant pursuant to request submitted by B. Purcell |
| 04/23/13 | B. J. Purcell | B190 | 7.20 hrs. | 2,304.00 | Correspond with K. Rader regarding responding to subpoena of tax papers (.7); arrange for collection of same (.4); correspond with M. Torok regarding documents supporting state litigation (1.1); conduct research regarding HP Debt Exchange and Chris Ganter (3.1) begin drafting motion for contempt (1.9). |
| 04/23/13 | L. T. Detrich | B190 | 1.50 hrs. | 165.00 | Revise invoices |
| 04/23/13 | L. T. Detrich | B120 | 1.50 hrs. | 165.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 04/23/13 | T. T. Brittain | B410 | 1.00 hrs. | 205.00 | Litigation research regarding HP Debt Exchange, LLC, requested by Bradley Purcell. |
| 04/24/13 | J. L. Krystinik | B130 | 0.50 hrs. | 205.00 | Deliver additional due diligence materials to oil and gas broker in accordance with request from same. |
| 04/24/13 | B. J. Purcell | B190 | 6.50 hrs. | 2,080.00 | Correspond with broker for lakehouse (.8); review title documents for lakehouse (.5); correspond with Simplex regarding additional information on oil and gas leases and lease bidders (.7); conduct research regarding motion for contempt (3.9); correspond with M. Torok regarding motion for contempt (.6) |
| 04/24/13 | L. T. Detrich | B130 | 1.50 hrs. | 165.00 | Follow-up on correspondence with F. Giga regarding outstanding title curative documents and issues from Orion. |
| 04/24/13 | L. T. Detrich | B120 | 1.00 hrs. | 110.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 04/25/13 | B. J. Purcell | B190 | 7.10 hrs. | 2,272.00 | Attempt to locate ten files missing from American Mutual boxes (.8); analyze American Mutual assets (1.4); correspond with counsel for Halo regarding potential settlement (.6); correspond with C. Schillinger regarding client's potential claim against estate (.6); revise motion for contempt (3.7). |

Keith M. Aurzada

May 30, 2013
Invoice # 10228194
Client # C071707
Page 8

| 04/26/13 | B. J. Purcell | B190 | 6.30 hrs. | 2,016.00 | Draft motion for contempt (4.5); draft declaration in support of same (1.8). |
|---|---|---|---|---|---|
| 04/26/13 | L. T. Detrich | B120 | 0.50 hrs. | 55.00 | Telephone call with J. Calerazzo regarding the tax issues on 1101 Crystal lake Drive, Florida |
| 04/26/13 | L. T. Detrich | B120 | 2.00 hrs. | 220.00 | Analysis of American Mutual claim and missing files; correspondence with K. Aurzada regarding the same. |
| 04/28/13 | K. M. Aurzada | B180 | 1.20 hrs. | 516.00 | Review complaint and email comments to J. Goldfarb |
| 04/29/13 | K. M. Aurzada | B180 | 0.80 hrs. | 344.00 | Review and revise motion for contempt |
| 04/29/13 | K. M. Aurzada | B110 | 1.90 hrs. | 817.00 | Prepare for and attend meeting with D. Reece and special agent |
| 04/29/13 | J. L. Krystinik | B120 | 0.20 hrs. | 82.00 | Confer with B. Purcell regarding omnibus show cause motion regarding potential net winners. |
| 04/29/13 | J. L. Krystinik | B150 | 0.30 hrs. | 123.00 | Research correspondence from D. Lunn regarding response to potential subpoena. |
| 04/29/13 | B. J. Purcell | B190 | 5.80 hrs. | 1,856.00 | Prepare for meeting with SEC and FBI regarding case status (2.8); revise motion for contempt (.6) and correspond with SEC regarding same (.4); respond to correspondence from Linda Hayes and the Association (.9); correspond with potential buyer of Barrier assets (.4); finalize and file Graves settlement motion (.7). |
| 04/29/13 | L. T. Detrich | B110 | 6.50 hrs. | 715.00 | Prepare materials and evidence for meeting with D. Reese and D. Klimek. |
| 04/30/13 | K. M. Aurzada | B310 | 2.30 hrs. | 989.00 | Prepare for and attend meeting with SEC and FBI |
| 04/30/13 | B. J. Purcell | B190 | 5.90 hrs. | 1,888.00 | Prepare for (1.2) and attend (2.4) meeting with D. Reece and D. Klimek regarding case status and proving civil and criminal liability; revise motion for contempt and declaration in support of same and prepare for filing (1.3); correspond with subpoena recipients regarding response dates (.4); correspond with J. Graves regarding transfer of assets to Receiver (.6). |
| 04/30/13 | L. T. Detrich | B110 | 1.00 hrs. | 110.00 | Prepare materials for Meeting with D. Klimek |

Keith M. Aurzada

May 30, 2013
Invoice # 10228194
Client # C071707
Page 9

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/13 | L. T. Detrich | B110 | 2.80 | hrs. | 308.00 | Attend meeting with D. Reece, D. Klimek, K. Aurzada, and B. Prucell regarding fraud (2.3); Prepare summary regarding the same (.50). |
| 04/30/13 | L. T. Detrich | B120 | 2.20 | hrs. | 242.00 | Prepare comparative analysis chart of JEG claimed assets and attend to correspondence with B. Purcell regarding the same. |
| 04/30/13 | L. T. Detrich | B120 | 1.30 | hrs. | 143.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |

## TIMEKEEPER SUMMARY OF FEES

| | | Hours | Amount |
|---|---|---|---|
| K. M. Aurzada | PARTNER | 13.90 | 5,977.00 |
| J. L. Krystinik | ASSOCIATE | 1.60 | 656.00 |
| B. J. Purcell | ASSOCIATE | 83.10 | 26,592.00 |
| L. T. Detrich | LEGAL ASST | 73.00 | 8,030.00 |
| T. T. Brittain | ADMIN | 1.00 | 205.00 |
| | TOTAL | 172.60 | 41,460.00 |

Total Hours                          172.60

Total Fees for Legal Services              $      41,460.00


## EXPENSES AND OTHER CHARGES

| | | |
|---|---|---|
| 04/25/13 | Outside Copy - Collin County Texas Copy of petition and order in 429-01209-2013 | 20.00 |
| 04/02/13 | Miscellaneous Fees - Keith Aurzada Gogo/ In-Flight internet access | 16.95 |
| | Audio Conferencing | 5.00 |
| | Copy Charges | 668.20 |
| | Express Package Delivery | 24.70 |
| | Local Delivery - External Service | 560.19 |
| | Search Fee | 3.20 |
| | Postage | 1.38 |
| | Long Distance Telephone Charges | 27.05 |
| | Scanning PDF Charges | 392.00 |
| | Filing Fee | 4.00 |
| | Total Expenses and Other Charges              $      1,722.67 | |

Keith M. Aurzada

May 30, 2013
Invoice # 10228194
Client # C071707
Page 10


TOTAL CHARGES FOR THIS MATTER                         $      43,182.67


Monies on Hand:
   Trusts                                        805,801.14
     Less Amount to be Applied                  0.00
    Total Trust on Hand                   805,801.14
       TOTAL MONIES ON HAND          $     805,801.14

**BRYAN CAVE**

**Bryan Cave LLP**    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada                                      May 30, 2013
2200 Ross Avenue, Suite 3300                          Invoice# 10228194
Dallas, TX 75201                                      Client# C071707
                                                      Matter# 0330022

## REMITTANCE ADVICE

CURRENT CHARGES

    Fees for Legal services                    $        41,460.00

    Expenses and Other Charges                          1,722.67

        TOTAL CHARGES THIS INVOICE        $        43,182.67

MONIES ON HAND:

    Trusts                                 805,801.14
      Less Amount to be Applied                    0.00
    Total Trust on Hand                     805,801.14
        TOTAL MONIES ON HAND        $        805,801.14

**PAYMENT INSTRUCTIONS**

| Check Payment Instructions: | ACH Payment Instructions: | Wire Instructions: |
|---|---|---|
| Bryan Cave LLP | ACH to:   Bank of America | Wire to:   Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO  63150-3089 | St. Louis, MO  63101 | St. Louis, MO  63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

**BRYAN CAVE**

**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada                                    June 27, 2013
2200 Ross Avenue, Suite 3300                        Invoice # 10228225
Dallas, TX 75201                                    Client # C071707
                                                    Payment is due upon
                                                            Receipt

## STATEMENT OF ACCOUNT

CURRENT CHARGES FOR MATTER:

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| | | |
|---|---|---|
| Fees for Legal Services | $ | 57,493.50 |
| Expenses and Other Charges | | 1,185.79 |
| TOTAL CHARGES THIS INVOICE | $ | 58,679.29 |
| STATEMENT TOTAL | $ | 58,679.29 |

MONIES ON HAND:

| | | |
|---|---|---|
| Trusts | 805,801.14 | |
| Less Amount to be Applied | 0.00 | |
| Total Trust on Hand | 805,801.14 | |
| TOTAL MONIES ON HAND | $ | 805,801.14 |

**PAYMENT INSTRUCTIONS**

| Check Payment Instructions: | ACH Payment Instructions: | Wire Instructions: |
|---|---|---|
| Bryan Cave LLP | ACH to:   Bank of America | Wire to:   Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO 63150-3089 | St. Louis, MO 63101 | St. Louis, MO 63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

Please include the Client, Matter, or Invoice Number with all payments.

Keith M. Aurzada

June 27, 2013
Invoice # 10228225
Client # C071707
Page 2

For Legal Services Rendered Through May 31, 2013

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| 05/01/13 | K. M. Aurzada | B150 | 2.30 hrs. | 989.00 | Prepare for and meet with Justin O'Malley |
| 05/01/13 | B. J. Purcell | B120 | 3.20 hrs. | 1,024.00 | Prepare for meeting with Cienda (.7); correspond with M. Torok regarding sale of assets (1.2); conduct research regarding HP Debt exchange (.9); correspond with J. Rasco regarding same (.4). |
| 05/01/13 | L. T. Detrich | B110 | 0.50 hrs. | 55.00 | Prepare materials for meeting with potential buyers. |
| 05/01/13 | L. T. Detrich | B120 | 2.50 hrs. | 275.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 05/02/13 | K. M. Aurzada | B110 | 1.40 hrs. | 553.00 | Attend to issues raised by SEC deputy director of investor education |
| 05/02/13 | J. L. Krystinik | B130 | 0.20 hrs. | 82.00 | Confer with receiver regarding status of oil and gas interest disposition. |
| 05/02/13 | L. T. Detrich | B120 | 2.00 hrs. | 220.00 | Track down chain of title and issues surrounding Jose V. Gonzalez letter re; Property at 1405 East 112th Street, Cleveland, OH (1.25); discuss with B. Purcell and K. Aurzada (.25); and attend to correspondence regarding the same (.50) |
| 05/02/13 | L. T. Detrich | B130 | 4.50 hrs. | 495.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 05/03/13 | K. M. Aurzada | B110 | 5.30 hrs. | 2,279.00 | Analyze HSP settlement issues, tolling agreement, and documents previously produced in order to analyze avoidance actions, and execute tolling agreement |
| 05/03/13 | B. J. Purcell | B120 | 4.90 hrs. | 1,568.00 | Meeting with Cienda regarding potential sale of properties (2,1); provide documents to Cienda (.8); correspond with counsel for J. |

Keith M. Aurzada

June 27, 2013
Invoice # 10228225
Client # C071707
Page 3

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Gonzales regarding release of lien (.5); conduct resarch regarding same (.6); correspond with J. Rasco regarding same (.9). |
| 05/03/13 | L. T. Detrich | B130 | 7.50 | hrs. | 825.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 05/06/13 | K. M. Aurzada | B120 | 2.50 | hrs. | 987.50 | Prepare forRule 408 meeting with HSP and analyze causes of action as well as gather materials for meeting |
| 05/06/13 | K. M. Aurzada | B110 | 3.70 | hrs. | 1,591.00 | Prepare for HSP settlement discussion; select mediation |
| 05/06/13 | J. L. Krystinik | B120 | 2.20 | hrs. | 902.00 | Communicate with accountant for receivership regarding report of net winners for use in omnibus show cause motion (.2); prepare omnibus show cause motion regarding net winners (2.0). |
| 05/06/13 | B. J. Purcell | B180 | 4.30 | hrs. | 1,376.00 | Review and prepare title curative documents pursuant to settlement with Harbour and Cavoc (.8); review and revise omnibus motion to show cause (.6); correspond with D. Webber regarding hard drives (.5); draft motion for contempt against HP Debt Exchange (2.4). |
| 05/06/13 | L. T. Detrich | B130 | 6.50 | hrs. | 715.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 05/07/13 | K. M. Aurzada | B120 | 1.80 | hrs. | 711.00 | Prepare for mediation with HSP; discuss issues with J. Goldfarb via email; review draft complaint and other documents to prepare |
| 05/07/13 | K. M. Aurzada | B120 | 0.40 | hrs. | 158.00 | Analyze issues concerning collection of lake house property and review correspondence from J. Helms and B. Purcell regarding same |
| 05/07/13 | B. J. Purcell | B120 | 2.80 | hrs. | 896.00 | Conduct research regarding Bonham lake house (1.2); correspond with J. Helms regarding same (.6); review title curative documents for Harbour (.5); correspond with G. Murray (.5). |
| 05/07/13 | L. T. Detrich | B130 | 6.30 | hrs. | 693.00 | Research ownership chain and claims to assets presented to the Receiver |

Keith M. Aurzada

June 27, 2013
Invoice # 10228225
Client # C071707
Page 4

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 05/08/13 | K. M. Aurzada | B110 | 2.90 | hrs. | 1,247.00 | Review records and allocating of assets |
| 05/08/13 | B. J. Purcell | B310 | 3.80 | hrs. | 1,216.00 | Revise motion for contempt and declaration in support of same (2.1); provide D. Bohannon Wingspan report (.3); correspond with Dyck ONeeal regarding Lakeside properties (.4); correspond with J. Graves regarding transfer of properties pursuant to settlement agreement (.9). |
| 05/08/13 | L. T. Detrich | B110 | 2.00 | hrs. | 220.00 | Attend to correspondence with F. Griffin regarding agreed petition in Potter County (.50); correspondence with G. Murray regarding standardized accounting report (.30); Research & Revise correspondence with J. Goldfarb regarding American Mutual findings (.80); follow-up with B. Purcell regarding status of both (.50). |
| 05/09/13 | K. M. Aurzada | B110 | 1.90 | hrs. | 817.00 | Prepare for mediation with HSP |
| 05/09/13 | B. J. Purcell | B120 | 3.70 | hrs. | 1,184.00 | Correspond with J. Temme and J. Helms regarding lake house (.6); correspond with C. Ganter regarding motion to show cause (.7); correspond with D. Reece regarding same (.4); correspond with M. Torok regarding same (.7); review motion to show cause and declaration in support of same (1.3). |
| 05/09/13 | L. T. Detrich | B120 | 2.50 | hrs. | 275.00 | Research 1101 Crystal Lake Dr. 508 a ; Deerfield Beach, Fl. 33064 and attend t/c with J. Calderazzo and B. Purcell. |
| 05/10/13 | K. M. Aurzada | B110 | 5.10 | hrs. | 2,193.00 | Prepare for mediation including review of documents and draft complaint (4.7); telephone conference with D. Reece regarding status (.4) |
| 05/10/13 | B. J. Purcell | B110 | 1.60 | hrs. | 512.00 | Review documents from American Mutual (.8);correspond with T. Goldberg regarding status of negotiations with Home Solutions Partners and next steps (.8). |
| 05/10/13 | L. T. Detrich | B120 | 1.50 | hrs. | 165.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |

Keith M. Aurzada

June 27, 2013
Invoice # 10228225
Client # C071707
Page 5

| Date | Timekeeper | Task | Hours | | Amount | Description |
|---|---|---|---|---|---|---|
| 05/13/13 | K. M. Aurzada | B180 | 6.50 | hrs. | 2,567.50 | Prepare for and attend lengthy mediation with HSP (6.0); follow up items with J. Goldfarb including review of complaint and discussion regarding same (.5) |
| 05/13/13 | M. C. Slagle | B220 | 1.00 | hrs. | 490.00 | Review Temme 401(k) plan documentation; discuss same with Fidelity representative; discuss same with B. Purcell. |
| 05/13/13 | B. J. Purcell | B190 | 5.60 | hrs. | 1,792.00 | Correspond with L. Hayes regarding disgorgement of net profits (.5); correspond with J. Helms regarding outstanding requests for information related to the lake house and the 401(k) (.6); finalize motion for contempt against HP Debt exchange (2.5); correspond with HP Debt regarding same (.6); draft motion to exceed page limitations (.4); draft proposed orders (.4); correspond with investors regarding motion (.6). |
| 05/13/13 | L. T. Detrich | B120 | 1.50 | hrs. | 165.00 | Research ownership information on 670 Conway, St. Paul and attend to correspondence with J, Rasco and Andrea Ffrench regarding the same. |
| 05/13/13 | L. T. Detrich | B190 | 0.80 | hrs. | 88.00 | Edit Motion for Contempt (.50); Draft Proposed Order for Motion for Contempt (.30) |
| 05/14/13 | K. M. Aurzada | B110 | 2.50 | hrs. | 1,075.00 | Review claims and potential clear bank claims |
| 05/14/13 | B. J. Purcell | B110 | 2.50 | hrs. | 800.00 | Correspond with G. Murray regarding Comerica bank records (.5); correspond with R. Palmer regarding motion for contempt filed against HP Debt Exchange (.7); correspond with J. Caderazzo regarding sale of 1101 Crystal Lake drive (.4); correspond with F. Griffin regarding Order on Motion to release funds (.3); correspond with J. Olivetti regarding 346 N. Bromley Avenue, Scranton, PA (.6). |
| 05/14/13 | L. T. Detrich | B120 | 1.50 | hrs. | 165.00 | Research chain of ownership on properties for J. Calderazzo, J. Olivetti, and F. Griffin and follow-up with correspondence on findings. |
| 05/14/13 | L. T. Detrich | B130 | 2.00 | hrs. | 220.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga |

Keith M. Aurzada

June 27, 2013
Invoice # 10228225
Client # C071707
Page 6

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  | regarding the same. |
| 05/15/13 | K. M. Aurzada | B110 | 3.90 hrs. | 1,677.00 | Follow up on settlement issues and analyze caselaw regarding Section 548 and the TX UFTA defenses for innocent transferences |
| 05/15/13 | L. T. Detrich | B120 | 2.50 hrs. | 275.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 05/16/13 | B. J. Purcell | B120 | 4.20 hrs. | 1,344.00 | Conduct research regarding Bonham lakehouse (1.6); correspond with J. Olivetti regarding tax foreclosure of property (.6); review J. Temme emails regarding lakehouse, apartment complex, and other real property (.8); correspond withG Murray and Comerica regarding banking files (1.2). |
| 05/16/13 | L. T. Detrich | B130 | 3.00 hrs. | 330.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 05/17/13 | K. M. Aurzada | B150 | 2.50 hrs. | 1,075.00 | Prepare for and meet with C. Vose and E. Lasater |
| 05/17/13 | K. M. Aurzada | B110 | 2.10 hrs. | 903.00 | Prepare for and meet with David Reece |
| 05/17/13 | B. J. Purcell | B120 | 4.70 hrs. | 1,504.00 | Analyze issues related to ownership of Bonham, Texas lake house (1.2); correspond with counsel for J. Temme regarding same (.6); prepare case status memorandum for meeting with SEC (.7); revise Receiver status report (.6); review documents from Property Partners I, LLC (1.6). |
| 05/17/13 | L. T. Detrich | B110 | 1.00 hrs. | 110.00 | Work session with B. Purcell on talking points. |
| 05/17/13 | L. T. Detrich | B110 | 0.50 hrs. | 55.00 | Draft subpoena to Joseph Harker. |
| 05/17/13 | L. T. Detrich | B120 | 4.30 hrs. | 473.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 05/17/13 | L. T. Detrich | B130 | 1.00 hrs. | 110.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 05/19/13 | K. M. Aurzada | B110 | 1.50 hrs. | 645.00 | Analyze HP4 and Cavco reports |

Keith M. Aurzada

| Date | Name | Code | Hours | | Amount | Description |
|---|---|---|---|---|---|---|
| 05/20/13 | M. C. Slagle | B220 | 0.20 | hrs. | 98.00 | Correspondence regarding 401(k) plan issues. |
| 05/20/13 | B. J. Purcell | B120 | 3.30 | hrs. | 1,056.00 | Correspond with J. Caderazzo regarding potential claim for excess funds (.6); correspond with R. Hayes regarding Bonham lake house (.3); work session with C. Slagle regarding liquidation of 401(k) account (.4); analyze issues related to Paris Texas apartment complex formerly owned by Stewardship Properties (2.0). |
| 05/20/13 | L. T. Detrich | B120 | 1.50 | hrs. | 165.00 | Follow-up on inquiries on Temme's lake house and research; Discuss with B. Purcell. |
| 05/20/13 | L. T. Detrich | B120 | 2.00 | hrs. | 220.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 05/20/13 | L. T. Detrich | B120 | 2.50 | hrs. | 275.00 | Attend to correspondence and phone calls with J. Olivetti regarding Bromley Avenue; J. Calderazzo regarding 1101 Crystal Lake Dr 508a ; Deerfield Beach, Fl; and discuss with J. Rasco. |
| 05/21/13 | B. J. Purcell | B120 | 2.20 | hrs. | 704.00 | Correspond with R. Hayes regarding lake house (.6); correspond with Lenderlive and J. Olivetti regarding property foreclosure (.3); conduct research regarding lakehouse (.6) correspond with Fidelity and J. Helms and J. Temme regarding 401(k) (.7). |
| 05/21/13 | L. T. Detrich | B120 | 1.30 | hrs. | 143.00 | Attend teleconference with J. Olivetti and B. Purcell regarding 346 N. Bromley Avenue, Scranton, PA and proposal to avoid ta sale (1.0); research title on the same (1.0); Correspondence with J. Rasco regarding the same (.30). |
| 05/21/13 | L. T. Detrich | B120 | 1.10 | hrs. | 121.00 | Attend Teleconference with J. Helms, J. Temme, Fidelity representative, and B. Purecell regarding liquidation of account (.30); Draft letter to Fidelity (.80). |
| 05/21/13 | L. T. Detrich | B120 | 1.20 | hrs. | 132.00 | Attend multiple phone calls with T. Green regarding 3472 Meadowbrook, Cleveland Heights, OH (.80); Discuss potential broker with E. Fields (.20); Discuss findings and next steps with B. Purcell (.20). |
| 05/21/13 | L. T. Detrich | B120 | 2.50 | hrs. | 275.00 | Attend to correspondence to interrupt foreclosures sales and |

Keith M. Aurzada

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | enforce Receivership Orders. |
| 05/22/13 | K. M. Aurzada | B180 | 1.50 hrs. | | 592.50 | Review and analyze analysis prepared by Figari Davenport |
| 05/22/13 | L. T. Detrich | B130 | 3.50 hrs. | | 385.00 | Edit petition for excess proceeds for Gregg County property (2.0); attend to correspondence regarding the same (.50); file and serve same(1.0). |
| 05/22/13 | L. T. Detrich | B120 | 1.50 hrs. | | 165.00 | Attend phone calls with Tabitha Crosby regarding her property and potential buyer (1.0); Confirm title (.25); Discuss next steps with B. Purcell (.25) |
| 05/22/13 | L. T. Detrich | B120 | 0.50 hrs. | | 55.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 05/23/13 | K. M. Aurzada | B110 | 3.50 hrs. | | 1,505.00 | Analyze documents received regarding HSP LP communications; review cases on 548(c) defenses |
| 05/23/13 | L. T. Detrich | B120 | 0.50 hrs. | | 55.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 05/24/13 | B. J. Purcell | B110 | 3.70 hrs. | | 1,184.00 | Review accounting information from G. Murray (.7); review documents from Comerica (1.2); determine additional documents needed from Comerica (.6); locate and review Texas Capital Bank records (1.2). |
| 05/24/13 | L. T. Detrich | B120 | 1.70 hrs. | | 187.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 05/24/13 | L. T. Detrich | B120 | 1.00 hrs. | | 110.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 05/27/13 | J. L. Krystinik | B150 | 0.20 hrs. | | 82.00 | Confer with receiver and B. Purcell regarding response to inquiries from investors. |
| 05/28/13 | J. L. Krystinik | B150 | 0.40 hrs. | | 164.00 | Review multiple emails from investors regarding status meeting and scheduling for same. |
| 05/28/13 | J. L. Krystinik | B120 | 3.00 hrs. | | 1,230.00 | Review and revise omnibus show cause motion regarding net winners (2.8); confer with B. Purcell regarding same (.2). |
| 05/28/13 | B. J. Purcell | B120 | 1.80 hrs. | | 576.00 | Finalize Receiver Report (.7); correspond with J. Helms regarding lakehouse and 401(k) (.4); correspond with F. Griffin regarding agreed order to release funds (.4); correspond with |

Keith M. Aurzada

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | J. Graves regarding settlement status (.3). |
| 05/28/13 | L. T. Detrich | B130 | 1.50 | hrs. | 165.00 | Follow up on title curative documents outstanding (1.0) Attend to research and correspondence with Farzana Giga regarding Trisha Hulse's property located at 305 Mechanic, Albion, MI. She is approaching a May 31st deadline for a settlement (.5) |
| 05/28/13 | L. T. Detrich | B120 | 4.00 | hrs. | 440.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 05/28/13 | L. T. Detrich | B120 | 2.00 | hrs. | 220.00 | Research chain of title and history of 307 West Market Street, Palestine, IL (1.5); and follow-up with potential buyer (.5). |
| 05/29/13 | K. M. Aurzada | B180 | 1.20 | hrs. | 474.00 | Telephone conference with J. Goldfarb regarding HSP lawsuit and tolling issues (.2); discussion with C. Vose regarding settlement (.2); analyze documents produced by HSP including correspondence (redacted) with limited partners (.8) |
| 05/29/13 | K. M. Aurzada | B110 | 0.80 | hrs. | 316.00 | Respond to email from J. Messer regarding meeting (.2); prepare for meeting by reviewing settlement and asset disposition agreement (.6) |
| 05/29/13 | B. J. Purcell | B110 | 2.10 | hrs. | 672.00 | Correspond with T. Goldberg regarding HSP documents (.3) and review some of same (.4); correspond with L. Loestroh regarding properties and willingness to cooperate with federal investigators (.6); correspond with LenderLive regarding obtaining escrow account information (.8). |
| 05/29/13 | L. T. Detrich | B120 | 0.20 | hrs. | 22.00 | Return call from Wendy at County Court at Law 2 in Greeg County, regarding 704 North Wood Street. |
| 05/29/13 | L. T. Detrich | B120 | 2.50 | hrs. | 275.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 05/29/13 | L. T. Detrich | B160 | 3.50 | hrs. | 385.00 | Revise invoices (2.0); Revise Fee application (1.5) |
| 05/30/13 | K. M. Aurzada | B110 | 1.90 | hrs. | 817.00 | Analyze tolling agreement and claims |
| 05/30/13 | J. L. Krystinik | B120 | 0.20 | hrs. | 82.00 | Conference with D. Reece of Commission to confer on omnibus show cause motion regarding net winners. |

Keith M. Aurzada

June 27, 2013
Invoice # 10228225
Client # C071707
Page 10

| 05/30/13 | L. T. Detrich | B110 | 4.40 hrs. | 484.00 | Work sessions with L. Wilcox generating and reviewing invoices (2.0); Revise invoices (2.0); Correspondence with G. Murray regarding Standardized Fund Accounting Report (.20); Review Standardized Fund Accounting Report (.20). |
| --- | --- | --- | --- | --- | --- |
| 05/30/13 | L. T. Detrich | B120 | 1.00 hrs. | 110.00 | Attend phone call with L. Vaughn regarding Petition for Release of Excess Proceeds (.20); Research regarding UPB on 407 North Wood Street, the subject property in the Petition (.30); Email to J. Rasco regarding proof of UPB (.20); Follow-up with B. Purcess regarding the same (.30). |
| 05/31/13 | K. M. Aurzada | B110 | 1.20 hrs. | 516.00 | Attend to tolling issues |
| 05/31/13 | K. M. Aurzada | B150 | 1.90 hrs. | 817.00 | Prepare for investor meeting |
| 05/31/13 | B. J. Purcell | B110 | 4.60 hrs. | 1,472.00 | Review documents provided by J. Harker (.6); conduct research in support of SEC motion for summary judgment (4.0). |
| 05/31/13 | L. T. Detrich | B190 | 6.00 hrs. | 660.00 | Work session with B. Purcell on Motion for Summary Judgment. |

## TIMEKEEPER SUMMARY OF FEES

|  |  | Hours | Amount |
| --- | --- | --- | --- |
| K. M. Aurzada | PARTNER | 58.30 | 24,505.50 |
| M. C. Slagle | ASSOCIATE | 1.20 | 588.00 |
| J. L. Krystinik | ASSOCIATE | 6.20 | 2,542.00 |
| B. J. Purcell | ASSOCIATE | 59.00 | 18,880.00 |
| L. T. Detrich | LEGAL ASST | 99.80 | 10,978.00 |
| TOTAL |  | 224.50 | 57,493.50 |

Total Hours                          224.50

Total Fees for Legal Services        $      57,493.50

## EXPENSES AND OTHER CHARGES

Computerized Research                                              180.71
Copy Charges                                                      176.90

Keith M. Aurzada

June 27, 2013
Invoice # 10228225
Client # C071707
Page 11

|  |  |  |
|---|---|---|
| Express Package Delivery | | 55.38 |
| Local Delivery - External Service | | 402.62 |
| Search Fee | | 138.70 |
| Postage | | 102.03 |
| Long Distance Telephone Charges | | 20.05 |
| Scanning PDF Charges | | 102.40 |
| Filing Fee | | 7.00 |
| Total Expenses and Other Charges | $ | 1,185.79 |

TOTAL CHARGES FOR THIS MATTER                        $      58,679.29

Monies on Hand:
Trusts                                      805,801.14
    Less Amount to be Applied              0.00
        Total Trust on Hand                         805,801.14
            TOTAL MONIES ON HAND              $     805,801.14

**BRYAN CAVE**

**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada                                June 27, 2013
2200 Ross Avenue, Suite 3300             Invoice# 10228225
Dallas, TX 75201                            Client# C071707
                                        Matter# 0330022

## REMITTANCE ADVICE

CURRENT CHARGES

   Fees for Legal services                  $       57,493.50

   Expenses and Other Charges                1,185.79

     TOTAL CHARGES THIS INVOICE          $      58,679.29

MONIES ON HAND:

   Trusts                                   805,801.14
      Less Amount to be Applied              0.00
      Total Trust on Hand                  805,801.14

        TOTAL MONIES ON HAND           $     805,801.14

**PAYMENT INSTRUCTIONS**

| Check Payment Instructions: | ACH Payment Instructions: | Wire Instructions: |
|---|---|---|
| Bryan Cave LLP | ACH to:   Bank of America | Wire to:   Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO 63150-3089 | St. Louis, MO 63101 | St. Louis, MO 63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

Please include the Client, Matter, or Invoice Number with all payments.



## SUMMARY OF TIME BILL BY TASK
### FOR ALL INVOICES

| TASK | DESCRIPTION | TOTAL |
|------|-------------|-------|
| B110 | Case Administration | $41,164.00 |
| B120 | Asset Analysis and Recovery | $70,415.50 |
| B130 | Asset Disposition | $20,964.00 |
| B150 | Meetings of and Communications with Creditors | $4,685.00 |
| B160 | Fee/Employment Applications | $770.00 |
| B180 | Avoidance Action Analysis | $15,260.00 |
| B190 | Other Contested Matters | $25,535.00 |
| B210 | Business Operations | $301.00 |
| B220 | Employee Benefits/Pensions. | $588.00 |
| B310 | Claims Administration and Objections | $7,502.00 |
| B410 | General Bankruptcy Advice/Opinions | $205.00 |