# EXHIBIT

# A



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX  75201

July 31, 2013
Invoice # 10273911
Client # C071707
Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

### CURRENT CHARGES FOR MATTER:

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| | | |
|---|---|---|
| Fees for Legal services | $ | 53,747.00 |
| Expenses and Other Charges | | 816.06 |
| TOTAL CHARGES THIS INVOICE | $ | 54,563.06 |
| STATEMENT TOTAL | $ | 54,563.06 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO  63101
           Routing #081000032
           Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO  63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**

For Legal Services Rendered Through June 30, 2013

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

Case Administration

| | | | | |
|---|---|---|---|---|
| 06/03/13 | K. M. Aurzada | 1.50 hrs | 645.00 | Review documents and correspondence in order to prepare for investor meeting |
| 06/03/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Confer with B. Purcell regarding upcoming status conference in state court regarding Canadian Peso lawsuit. |
| 06/03/13 | B. J. Purcell | 1.00 hrs | 320.00 | Attend status conference hearing regarding Canadian Peso 21 vs. Stewardship Fund. |
| 06/04/13 | K. M. Aurzada | 3.40 hrs | 1,462.00 | Gather materials, review same and prepare for and attend meeting with J. Wolfe (2.2); meet with D. Reece and B. Purcell regarding motion for summary judgment (.4); review draft of affidavit in support of same (.8) |
| 06/04/13 | J. L. Krystinik | 1.40 hrs | 574.00 | Attend status conference in state court regarding Canadian Peso litigation and obtain order administratively closing case. |
| 06/05/13 | K. M. Aurzada | 0.70 hrs | 301.00 | Mt. Vernon update call and prep |
| 06/07/13 | B. J. Purcell | 1.50 hrs | 480.00 | Correspond with Candace Bloom about potential purchase of Receivership Property (.6); correspond with Memphis housing authority regarding potential demolition of receivership property (.7); review new title curative requests from Harbour (.3). |
| 06/10/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Review order administratively closing case regarding Canadian Peso in Dallas County District Court. |
| 06/10/13 | B. J. Purcell | 2.60 hrs | 832.00 | Conduct research regarding disgorgement remedy. |
| 06/13/13 | B. J. Purcell | 3.90 hrs | 1,248.00 | Review J. Temme laptop and emails for evidence of transfers of assets to and from GMAC. |
| 06/14/13 | B. J. Purcell | 0.60 hrs | 192.00 | Correspond with C. Blume regarding potential purchase of estate assets (.6). |
| 06/17/13 | K. M. Aurzada | 1.60 hrs | 688.00 | Prepare for and attend meeting with investors (1.0); follow up on items requested including review of tax returns (.6) |
| 06/17/13 | L. T. Detrich | 0.30 hrs | 33.00 | Meet with B. Purcell for status of pleadings (.10); and attend phone call with Mr. Torok (.20) |
| 06/18/13 | K. M. Aurzada | 1.30 hrs | 559.00 | Attend to information requests received from L. Hayes and D. Urquhart |
| 06/18/13 | B. J. Purcell | 0.80 hrs | 256.00 | Conference call with J. Hamm and Receiver regarding NoteSmith (.8). |

| 06/19/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Prepare for meeting requested by L. Hayes that was ultimately canceled; |
|---|---|---|---|---|
| 06/19/13 | K. M. Aurzada | 0.30 hrs | 129.00 | Review order entered on motion to show cause; |
| 06/20/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Review final draft of acceptance letter, settlement agreement, and proposed bar order (1.3); email to D. Reece regarding same (.1); |
| 06/20/13 | B. J. Purcell | 2.00 hrs | 640.00 | Conduct research regarding anti-suit injunctions as part of settlement (.6); correspond with J. Helms regarding lakehouse (.3); correspond with J. Hamm regarding retrieval of NoteSmith data (.4); conduct research regarding 918 Hall Street, Albion, MI 49224 (.7). |
| 06/20/13 | L. T. Detrich | 1.00 hrs | 110.00 | Review remittance reports from F. Giga regarding Harbour and Cavco title work (90); and attend to correspondence regarding the same (.10) |
| 06/24/13 | L. T. Detrich | 0.30 hrs | 33.00 | Prepare subpoena to Mark T. Torok. |
| 06/27/13 | K. M. Aurzada | 0.30 hrs | 129.00 | Discussion with A. Whitaker regarding potential third party claims; |
| 06/27/13 | K. M. Aurzada | 0.90 hrs | 387.00 | Evaluate potential recovery and suit against escrow companies; |
| 06/27/13 | K. M. Aurzada | 0.20 hrs | 86.00 | Discussion with J. Krystinik regarding sale of oil and gas assets |
| | TOTAL | 28.80 hrs | $10,472.00 | |

Asset Analysis and Recovery

| 06/04/13 | L. T. Detrich | 0.50 hrs | 55.00 | Phone call with J. Konicky regarding 129 Victory Road, New Paris, PA on tax issues, property issues, and potential buyer (.30); attend to correspondence to J. Rasco regarding the same (.20) |
|---|---|---|---|---|
| 06/06/13 | B. J. Purcell | 2.10 hrs | 672.00 | Conduct research regarding potential real property purchases by Temme (.7); review documents related to Paris, Texas apartment complex (1.1); correspond with Memphis housing authoirty (.3). |
| 06/12/13 | B. J. Purcell | 1.20 hrs | 384.00 | Meet with HSP and counsel regarding settlement (1.2). |
| 06/13/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Confer with D. Reece of SEC regarding omnibus show cause motion. |
| 06/14/13 | J. L. Krystinik | 1.00 hrs | 410.00 | Lengthy telephone call with D. Reece of SEC regarding omnibus show cause motion (.7); confer with B. Purcell regarding same (.3). |
| 06/17/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Review letter correspondence from J. Fleagle regarding case status. |
| 06/17/13 | B. J. Purcell | 5.80 hrs | 1,856.00 | At the request of the Association, review J. Temme laptop for evidence of payment histories and file transfers to or from NoteSmith (3.2); at the request of the Association, attempt to locate records from Lenderlive (2.6). |

| 06/17/13 | L. T. Detrich | 1.60 hrs | 176.00 | Review paperwork on outstanding title curative documents submitted to the Receiver and attend phone calls with F. Giga, J. Rasco, and C. Coolidge regarding the same. |
|---|---|---|---|---|
| 06/17/13 | L. T. Detrich | 2.00 hrs | 220.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 06/18/13 | L. T. Detrich | 0.50 hrs | 55.00 | Research chain of title and property issues for 5904 A&B Kent Drive and follow-up with Camille Coolidge regarding title curative documents. |
| 06/18/13 | L. T. Detrich | 0.30 hrs | 33.00 | Research items on logos spreadsheet per B. Purcell. |
| 06/19/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Review magistrate's certification of facts regarding HP Debt Exchange. |
| 06/19/13 | B. J. Purcell | 1.70 hrs | 544.00 | Review documents regarding Temme 401(k) account (.6); subpoena Fidelity regarding same (.4); at the request of the Association collect NoteSmith information (.7). |
| 06/19/13 | L. T. Detrich | 0.80 hrs | 88.00 | Draft proposed agreed order for excess proceeds from Gregg County, TX and attend to correspondence with E. Vaughn regarding the same. |
| 06/19/13 | L. T. Detrich | 4.00 hrs | 440.00 | Research ownership of assets claimed on numbers 69-72 (2.50); Work session with B. Purcell regarding the same (1.5) |
| 06/20/13 | L. T. Detrich | 0.50 hrs | 55.00 | Research ownership and chain of title for 918 Hall Street, Albion, MI. |
| 06/20/13 | L. T. Detrich | 2.00 hrs | 220.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 06/24/13 | J. L. Krystinik | 0.30 hrs | 123.00 | Confer with B. Purcell regarding strategy for upcoming show cause hearing. |
| 06/25/13 | J. L. Krystinik | 1.20 hrs | 492.00 | Telephone call with D. Reece of SEC regarding show cause hearing regarding HP Debt Exchange (.2); confer with B. Purcell regarding opposing counsel's alleged conflict and attempts to resolve same (.3); confer with B. Purcell regarding hearing strategy (.7). |
| 06/25/13 | L. T. Detrich | 0.20 hrs | 22.00 | Phone call with Stark County, Ohio' tax collector and prosecutor regarding the potential foreclosure of Millennial Holdings' property and email to B. Purcell and L. Lohstroh regarding the same. |
| 06/26/13 | B. J. Purcell | 2.90 hrs | 928.00 | Conduct research regarding settlement with American Mutual (1.8); resolve ownership of excess funds related to 1101 Crystal Lake Dr 508a; Deerfield Beach, FL 33064 (.7); resolve issues related to excess fund for 407 North Wood Street, Gladewater, Gregg County, Texas (.4). |
| 06/27/13 | J. L. Krystinik | 2.40 hrs | 984.00 | Lengthy telephone call with D. Reece of SEC and opposing counsel regarding upcoming show cause hearing (.6); work session with B. Purcell regarding preparation and presentation strategy (.3); prepare for show cause hearing (1.5). |
| 06/27/13 | B. J. Purcell | 5.40 hrs | 1,728.00 | Conduct research regarding settlement with |

American Mutual (.9); revise American Mutual Settlement (.4); prepare for hearing on Receivers Motion to Show Cause against C. Ganter and HP Debt Exchange (4.1).

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 06/27/13 | L. T. Detrich | 0.30 hrs | 33.00 | Attend phone calls with Irene Cole regarding property for sale. |
| 06/27/13 | L. T. Detrich | 1.50 hrs | 165.00 | Follow-up on status of 1101 Crystal Lake Drive, Deerfield Beach, FL and discuss next steps in chain of title and excess tax proceeds with B. Purcell. |
| 06/28/13 | J. L. Krystinik | 2.00 hrs | 820.00 | Telephone call with D. Reece regarding upcoming show cause hearing regarding HP Debt Exchange (.2); work session with B. Purcell regarding same and regarding witness outlines (.6); confer with receiver regarding same (.2); review applicable case law and pleadings to prepare for hearing (1.0). |
| 06/28/13 | L. T. Detrich | 0.50 hrs | 55.00 | Follow-up with E. Vaughn on Agreed Order to Release Excess Proceeds (.3); prepare for filing (.2). |
| 06/30/13 | J. L. Krystinik | 5.50 hrs | 2,255.00 | Prepare for show case hearing regarding HP Debt Exchange |
| | TOTAL | 46.80 hrs | $13,059.00 | |

## Asset Disposition

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 06/09/13 | J. L. Krystinik | 0.20 hrs | 82.00 | E-mail correspondence from Kevin Ramsey regarding potential asset sale (.1); confer with B. Purcell regarding same (.1). |
| 06/18/13 | L. T. Detrich | 1.00 hrs | 110.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 06/21/13 | L. T. Detrich | 1.00 hrs | 110.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 06/24/13 | L. T. Detrich | 0.50 hrs | 55.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga regarding the same. |
| 06/25/13 | L. T. Detrich | 1.50 hrs | 165.00 | Work session with B. Purcell to work out issues with American Mutual settlement. |
| 06/26/13 | L. T. Detrich | 4.90 hrs | 539.00 | Review all American Mutual files and claims to ownership, including prior and subsequent contracts (2.5); Review terms of settlements (1.25); work session with B. Purcell to resolve settlement issues (1.15). |
| 06/27/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Confer with R. Jackson of Simplex regarding status of oil and gas sale. |
| 06/27/13 | L. T. Detrich | 0.90 hrs | 99.00 | Attend phone call with B. Purcell and John Bolston, attorney for Gregg County (.10); emails with E. Vaughn attorney for City of Gladewater, TX and ISD |

|  |  |  |  | regarding Proposed Agreed Order for Excess Proceeds (.30); Revise Order and discuss with B. Purcell (.50) |
|---|---|---|---|---|
| 06/28/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Follow up communication with R. Jackson of Simplex regarding status of oil and gas sale. |
|  | TOTAL | 10.40 hrs | $1,324.00 |  |

## Avoidance Action Analysis

| 06/04/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Analyze settlement strategy including caselaw review (1.2); correspondence to J. Goldfarb regarding same (.2) |
|---|---|---|---|---|
| 06/10/13 | K. M. Aurzada | 2.30 hrs | 989.00 | Prepare for HSP meeting with J. Lewis and J. Flegle |
| 06/11/13 | K. M. Aurzada | 0.60 hrs | 258.00 | Analyze cases regarding avoidance actions and single enterprise |
| 06/12/13 | K. M. Aurzada | 1.50 hrs | 645.00 | Prepare for and attend meeting with J. Flegle and J. Lewis (1.0); review cases submitted/cited by J. Flegle (.5) |
| 06/17/13 | K. M. Aurzada | 1.90 hrs | 817.00 | Review and analyze settlement offer received from J. Flegle, review including letter, potential releases to be granted, pleading requirements, and other items |
| 06/21/13 | B. J. Purcell | 5.30 hrs | 1,696.00 | Correspond with all counsel regarding show cause hearing (.7); begin drafting settlement motion with HSP (.9); correspond with D. Reece regarding potential settlement motions (.6); conduct research on J. Temme laptop (1.7); research assets owned by D. Urquhart (.8); conduct research regarding parcel 520552003300 (.6). |
| 06/30/13 | B. J. Purcell | 6.00 hrs | 1,920.00 | Prepare for hearing on Receiver's Motion to Show Cause regarding HP Debt Exchange and C. Ganter. |
|  | TOTAL | 19.00 hrs | $6,927.00 |  |

## Other Contested Matters(excl assumption/rejecti

| 06/03/13 | B. J. Purcell | 10.00 hrs | 3,200.00 | Conduct research for and begin drafting declaration in support of Commission's motion for summary judgment. |
|---|---|---|---|---|
| 06/03/13 | L. T. Detrich | 5.50 hrs | 605.00 | Attend work session with D. Reece and B. Purcell regarding MSJ. |
| 06/03/13 | L. T. Detrich | 0.50 hrs | 55.00 | Attend work session with D. Reece and B. Purcell regarding MSJ. |
| 06/04/13 | B. J. Purcell | 12.00 hrs | 3,840.00 | Conduct research for and draft declaration in support of Commission's motion for summary judgment. |
| 06/04/13 | L. T. Detrich | 11.00 hrs | 1,210.00 | Attend work session with D. Reece and B. Purcell regarding MSJ. |
| 06/05/13 | J. L. Krystinik | 3.20 hrs | 1,312.00 | Extensive attention to reviewing and revising receiver's declaration in support of summary judgment, including review of materials supporting same (2.6); confer with B. Purcell regarding same (.3); |

confer with receiver regarding same (.3).

| 06/05/13 | B. J. Purcell | 8.00 hrs | 2,560.00 | Finalize declaration in support of Commission's motion for summary judgment. |
|---|---|---|---|---|
| 06/05/13 | L. T. Detrich | 8.50 hrs | 935.00 | Attend work session with D. Reece and B. Purcell regarding MSJ. |
| 06/24/13 | L. T. Detrich | 1.20 hrs | 132.00 | Research repondants for Show Cause Motion (1.0); email to G. Murray regarding the same (.20) |
| 06/25/13 | B. J. Purcell | 3.20 hrs | 1,024.00 | Correspond with J. Bui, counsel for C. Ganter and HP Debt exchange regarding hearing on motion for contempt (.8); correspond with SEC regarding same (.9); correspond with M. Torok regarding attendance at hearing (.5); draft subpoena of M. Torok (.4); assemble exhibits for hearing (.6). |
| 06/28/13 | B. J. Purcell | 6.00 hrs | 1,920.00 | Prepare for hearing on Receiver's Motion to Show Cause against HP Debt and C. Ganter |
| 06/29/13 | B. J. Purcell | 4.00 hrs | 1,280.00 | Prepare for hearing on Receiver's Motion to Show Cause against HP Debt Exchange and C. Ganter. |
| | TOTAL | 73.10 hrs | $18,073.00 | |

Non-Working Travel

| 06/30/13 | J. L. Krystinik | 3.00 hrs | 1,230.00 | Travel to Beaumont for show case hearing regarding HP Debt Exchange. |
|---|---|---|---|---|
| 06/30/13 | B. J. Purcell | 3.00 hrs | 960.00 | Travel to hearing in Beaumont on Receiver's Motion to Show Cause against HP Debt Exchange and C. Ganter. |
| | TOTAL | 6.00 hrs | $2,190.00 | |

Claims Administration and Objections

| 06/24/13 | B. J. Purcell | 2.50 hrs | 800.00 | Draft NDA for Linda Hayes regarding tax documents (.6); conduct research regarding 918 Hall Street, Albion, MI to determine the status of potential new assets of the estate (1.9). |
|---|---|---|---|---|
| 06/30/13 | K. M. Aurzada | 1.80 hrs | 774.00 | Prepare for hearing on motion to show cause |
| | TOTAL | 4.30 hrs | $1,574.00 | |

Restructurings

| 06/11/13 | B. J. Purcell | 0.40 hrs | 128.00 | Correspond with J. Helms regarding lakehouse (.4). |
|---|---|---|---|---|
| | TOTAL | 0.40 hrs | $128.00 | |

## TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|------|--------|---|-------|---------|---------|
| K. M. Aurzada | PARTNER | DL | 22.50 | 430.00 | 9,675.00 |
| J. L. Krystinik | ASSOCIATE | DL | 21.60 | 410.00 | 8,856.00 |
| B. J. Purcell | ASSOCIATE | DL | 91.90 | 320.00 | 29,408.00 |
| L. T. Detrich | LEGAL ASST | DL | 52.80 | 110.00 | 5,808.00 |
| | | | 188.80 | 284.68 | 53,747.00 |
| | Total Hours | | 188.80 | | |

Total Fees for Legal Services     $     53,747.00

## EXPENSES AND OTHER CHARGES

| | | |
|---|---|---:|
| 06/18/13 | Search Fee - Jay Lloyd Krystinik Secretary of State Charge | 7.00 |
| 06/25/13 | Parking - Keith Aurzada Parking on 5/17/13 at Burnett Plaza Parking Garage | 5.00 |
| 06/25/13 | Parking - Hines Reit 2200 Ross Ave LP Parking Validations Chase Tower - May, 2013 | 29.45 |
| | Audio Conferencing | 2.29 |
| | Copy Charges | 533.80 |
| | Express Package Delivery | 57.96 |
| | Postage | 6.11 |
| | Long Distance Telephone Charges | 4.45 |
| | Scanning PDF Charges | 169.00 |
| | Filing Fee | 1.00 |
| | Total Expenses and Other Charges    $ | 816.06 |

TOTAL CHARGES FOR THIS MATTER     $     54,563.06



**Bryan Cave LLP**  Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX  75201

July 31, 2013
Invoice # 10273911
Client # C071707
Matter # 0330022

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

**PAYMENT INSTRUCTIONS**

| Check Payment Instructions: | ACH Payment Instructions: | Wire Instructions: |
|---|---|---|
| Bryan Cave LLP | ACH to:  Bank of America | Wire to:  Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO 63150-3089 | St. Louis, MO 63101 | St. Louis, MO 63101 |
|  | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. |  | Swift Codes: |
|  |  | BOFAUS3N (incoming US wires) |
|  |  | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**



Bryan Cave LLP    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX 75201

July 31, 2013
Invoice # 10273911
Client # C071707

## REMITTANCE ADVICE

## CURRENT CHARGES

| | | |
|---|---|---|
| Fees for Legal services | $ | 53,747.00 |
| Expenses and Other Charges | | 816.06 |
| **TOTAL CHARGES THIS INVOICE** | $ | 54,563.06 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO 63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO 63101
           Routing #081000032
           Account #100101007976

**Wire Instructions:**
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO 63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## ACTUAL HOURS BY TASK CODES

C071707   Keith M. Aurzada

0330022   Keith M. Aurzada, Receiver for SEC v. Temme

| | Name | Hrs Billed | Billed Fees |
|---|---|---|---|
| Total For   B110 | Case Administration | 28.80 | $10,472.00 |
| Total For   B120 | Asset Analysis And Recovery | 46.80 | $13,059.00 |
| Total For   B130 | Asset Disposition | 10.40 | $1,324.00 |
| Total For   B180 | Avoidance Action Analysis | 19.00 | $6,927.00 |
| Total For   B190 | Other Contested Matters(excl Assumption/ | 73.10 | $18,073.00 |
| Total For   B195 | Non-working Travel | 6.00 | $2,190.00 |
| Total For   B310 | Claims Administration And Objections | 4.30 | $1,574.00 |
| Total For   B420 | Restructurings | 0.40 | $128.00 |
| REPORT TOTALS | | 188.80 | $53,747.00 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end.  Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

<u>Check Payment Instructions:</u>
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with payment in the enclosed envelope.

<u>ACH Payment Instructions:</u>
ACH to:   Bank of America
One Bank of America Plaza
St. Louis, MO  63101
Routing #081000032
Account # 100101007976

<u>Wire Instructions:</u>
Wire to:   Bank of America
One Bank of America Plaza
St. Louis, MO  63101
ABA #0260-0959-3
Account # 100101007976
Swift Codes:
BOFAUS3N (incoming US wires)
BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX  75201

August 31, 2013
Invoice # 10273924
Client # C071707
Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

CURRENT CHARGES FOR MATTER:

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| | | |
|---|---|---|
| Fees for Legal services | $ | 60,516.00 |
| Expenses and Other Charges | | 3,861.47 |

| | | |
|---|---|---|
| TOTAL CHARGES THIS INVOICE | $ | 64,377.47 |

| | | |
|---|---|---|
| STATEMENT TOTAL | $ | 64,377.47 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

**PAYMENT INSTRUCTIONS**

| **Check Payment Instructions:** | **ACH Payment Instructions:** | **Wire Instructions:** |
|---|---|---|
| Bryan Cave LLP | ACH to: Bank of America | Wire to: Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO  63150-3089 | St. Louis, MO  63101 | St. Louis, MO  63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

For Legal Services Rendered Through July 31, 2013

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

Case Administration

| 07/01/13 | K. M. Aurzada | 4.50 hrs | 1,935.00 | Prepare for and attend hearing on motion for contempt |
|---|---|---|---|---|
| 07/03/13 | B. J. Purcell | 5.30 hrs | 1,696.00 | Draft Non-disclosure agreement for S. Whitlock and American Equity Funding (.4); correspond with S. Whitlock regarding same (.3); correspond with G. Caballero regarding trailing documents and subpoena (.6); attempt to contact counsel for Ganter regarding contempt orders (.4); conduct research regarding enforcement of disgorgement order (1.1); correspond with Halo regarding acquiring physical files of Receivership Assets (.8); review Receiver documents for physical asset files (.9); correspond with Harbour regarding same and title curative documents (.8). |
| 07/03/13 | L. L. Johnson | 2.00 hrs | 180.00 | Cataloged and reorganized asset files. |
| 07/08/13 | T. J. Adair | 0.10 hrs | 46.00 | Office conference with B. Purcell regarding file and case. |
| 07/09/13 | T. J. Adair | 0.40 hrs | 184.00 | Office conference with B. Purcell regarding case facts and review of third party documents. |
| 07/10/13 | T. J. Adair | 1.20 hrs | 552.00 | Review and analyze binders of documents received from American Equity Funding. |
| 07/11/13 | T. J. Adair | 3.10 hrs | 1,426.00 | Office conferences with B. Purcell regarding new facts and information (.25); Review and analyze binders of documents received from American Equity Funding (2.85). |
| 07/12/13 | T. J. Adair | 0.50 hrs | 230.00 | Office conferences with B. Purcell regarding new facts and information (.1); Review and analyze binders of documents received from American Equity Funding (.4). |
| 07/12/13 | B. J. Purcell | 5.50 hrs | 1,760.00 | File and serve American Mutual Settlement Motion (.7); correspond with Simplex regarding offers to purchase oil and gas interest (.8); correspond with SEC regarding hearing on motion for contempt (.7); correspond with clerk of court regarding payment of disgorgement (.6); correspond with court regarding attending hearing on motion for contempt (.4); conduct research regarding payment of disgorgment (.4), remedies for failure to do so (.8); assets exempt from disgorgement (.5); and executing against property based on disgorgement (.6). |
| 07/15/13 | T. J. Adair | 0.10 hrs | 46.00 | Office conference with B. Purcell regarding discovery and document review. |

| 07/16/13 | T. J. Adair | 0.30 hrs | 138.00 | Office conferences with B. Purcell regarding new facts and information (.1); Review and analyze binders of documents received from American Equity Funding (.2). |
|----------|-------------|----------|--------|---|
| 07/16/13 | B. J. Purcell | 4.20 hrs | 1,344.00 | Prepare documents for hearing on motion for contempt (.8); draft script of Receiver for hearing (1.2); conduct research regarding remedies for failure to comply with contempt order (2.2). |
| 07/18/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Review and comment on motion for summary judgment, motion to strike, and other pleadings |
| 07/18/13 | B. J. Purcell | 5.80 hrs | 1,856.00 | Correspond with G. Caballero regarding redemption of property (.4); review files of Subject Assets for sale to M. Torok (2.1); conduct research regarding 28 usc 2001 (1.2); review motion to strike receiver's declaration and response to motion for summary judgment(2.1) |
| 07/19/13 | T. J. Adair | 0.70 hrs | 322.00 | Complete review (.2); Office conferences with B. Purcell regarding new facts and information (.2); Review and analyze binders of documents received from American Equity Funding (.3). |
| 07/19/13 | B. J. Purcell | 4.90 hrs | 1,568.00 | Review settlement proposal from HSP (1.1) and correspond with co-counsel regarding response (.7); review revised Halo settlement (.6) and correspond with counsel for Halo regarding release provisions (.6); begin drafting motion to sell lake house (.9); conduct research regarding ownership of lake house (1.0). |
| 07/22/13 | T. J. Adair | 0.30 hrs | 138.00 | Review notes (.1); Correspondence with B. Purcell regarding file review (.1); Office conference with B. Purcell regarding same (.1). |
| 07/22/13 | B. J. Purcell | 0.60 hrs | 192.00 | Correspond with proposed real estate agent for lake house. |
| 07/23/13 | B. J. Purcell | 2.00 hrs | 640.00 | Draft letter to G. Stremers regarding blight at 77 Minden, Sandusck, MI (.4); correspond with Mr. Stremers (.6); correspond with C. Thompson regarding potential settlement (.4); correspond with SEC regarding same (.6). |
| 07/25/13 | B. J. Purcell | 5.30 hrs | 1,696.00 | Continue working on Motion to Sell Lake House (3.2); correspond with N. Bennett regarding the tax loan due on the lake house and preventing foreclosure (.8); correspond with Chase bank and C. Ganter regarding wire of funds (.7); correspond with A. hitaker regarding potential litigation against escrow companies (.6); |
| 07/26/13 | B. J. Purcell | 5.90 hrs | 1,888.00 | Meet with Chase Bank to confirm receipt of $450,000 from Ganter (.7); draft notice of receipt of same (.5); correspond with court clerk regarding deposit of same (.6); correspond with American Homeowner Preservation funds regarding title curative documents (.7); correspond with M. Little regarding Halo settlement (.4); continue drafting motion to sell lake house (3.0). |

| 07/29/13 | B. J. Purcell | 6.90 hrs | 2,208.00 | Finalize motion to pay fees (1.2); finalize motion to sell lake house, including research regarding notice of same and identity of purported purchaser (3.2); begin motion to sell real property to Torok (2.4). |
| 07/30/13 | L. T. Detrich | 0.30 hrs | 33.00 | Edit proforma and confirm edits with associates. |
| | TOTAL | 61.30 hrs | $20,680.00 | |

## Asset Analysis and Recovery

| 07/01/13 | J. L. Krystinik | 5.00 hrs | 2,050.00 | Interview Mark Torok regarding show case hearing (1.0); revise outline regarding argument for hearing (.5); review exhibits for same, including new exhibits from Mr. Torok (.5); conduct hearing and obtain order of contempt (3.0). |
| 07/02/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Confer with receiver regarding order of contempt against Ganter and HP Debt Exchange. |
| 07/02/13 | B. J. Purcell | 3.20 hrs | 1,024.00 | Attempt to contact Ganter and his counsel regarding contempt order (.6); review second contempt order (.3); serve same on Ganter and counsel (.3); conduct research regarding writs and other enforcement mechanisms that may be used to collect order of contempt and disgorgement (1.4); review notices of foreclosure and blight notices and respond (.6). |
| 07/04/13 | L. T. Detrich | 0.20 hrs | 22.00 | Return call to Irene Cole about property in Atlanta, GA (.10); Email F. Giga regarding the same because Irene Cole believes the property may be owned by Harbour. |
| 07/05/13 | L. T. Detrich | 0.50 hrs | 55.00 | Attend phone call with Irene Cole regarding property located at 2505 Riggs Drive, Atlanta, GA (.25); Research chain of title and claims to ownership (.25). |
| 07/08/13 | J. L. Krystinik | 0.80 hrs | 328.00 | Prepare demand letter to recipients of net winnings (.7); confer with B. Purcell regarding same (.1). |
| 07/08/13 | B. J. Purcell | 0.90 hrs | 288.00 | Correspond with D. Reece and Dan Platt regarding potential surplus funds for property in Florida. |
| 07/08/13 | L. T. Detrich | 1.30 hrs | 143.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 07/09/13 | K. M. Aurzada | 1.30 hrs | 559.00 | Consider bulk sale options and opportunities |
| 07/09/13 | L. T. Detrich | 3.00 hrs | 330.00 | Compile collateral files and trailing documents for Lakeside assets and index (2.0); Attend to correspondence with J. Rasco and B. Purcell regarding the same (.5). |
| 07/10/13 | L. T. Detrich | 1.00 hrs | 110.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 07/12/13 | L. T. Detrich | 3.00 hrs | 330.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders including follow-up calls to home owners. |
| 07/15/13 | L. T. Detrich | 1.00 hrs | 110.00 | Attend to correspondence with J. Brotsch regarding 411 E. Colorado (40); Research chain of title for the same (5); email to J. Rasco inquiring over the same |

(.10)

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 07/15/13 | L. T. Detrich | 0.10 hrs | 11.00 | Phone call to J. Gonzalez regarding copy of Deed for his property. |
| 07/15/13 | L. T. Detrich | 0.30 hrs | 33.00 | Email to J. Graves regarding collateral files. |
| 07/15/13 | L. T. Detrich | 0.20 hrs | 22.00 | Attend to correspondence with G. Murray regarding status of Standardized Account Report. |
| 07/15/13 | L. T. Detrich | 2.00 hrs | 220.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 07/16/13 | J. L. Krystinik | 1.00 hrs | 410.00 | Prepare for hearing regarding Chris Ganter and HP Debt Exchange. |
| 07/16/13 | L. T. Detrich | 1.50 hrs | 165.00 | Phone call with J. Gonzalez regarding issues with his Deed to his home and potential Assignment of Deed (.30); Research chain of title on the same (1.0); discuss next steps with B. Purcell (.20). |
| 07/17/13 | J. L. Krystinik | 2.50 hrs | 1,025.00 | Prepare for (1.5) and conduct (1.0) status hearing on show cause order to HP Debt Exchange and Chris Ganter. |
| 07/22/13 | L. T. Detrich | 1.00 hrs | 110.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders (.75); work on matrix (.25). |
| 07/24/13 | B. J. Purcell | 5.90 hrs | 1,888.00 | Correspond with Texas Property Tax Loans regarding efforts to foreclose on lakehouse (.6); research issues related to Fidelity accounts (.6); draft correspondence to Fidelity regarding insufficient response to subpoena of Temme retirement documents (.6); begin drafting motion to sell lakehouse (1.8) and reviewing documents in support of same (.7); conduct research regarding alternative service of same, including service by publication (1.6). |
| 07/24/13 | L. T. Detrich | 0.60 hrs | 66.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 07/29/13 | L. T. Detrich | 1.00 hrs | 110.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 07/30/13 | L. T. Detrich | 1.30 hrs | 143.00 | Work with S. Milsap on review of collateral loan files that are subject of the motion to sell. |
| 07/31/13 | L. T. Detrich | 2.50 hrs | 275.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 07/31/13 | L. T. Detrich | 0.50 hrs | 55.00 | Work with S. Milsap on review of collateral loan files that are subject of the motion to sell. |
| 07/31/13 | L. T. Detrich | 0.30 hrs | 33.00 | Research chain of title on 274 Linden St. and report findings to B. Purcell. |
| | TOTAL | 42.10 hrs | $9,997.00 | |

Asset Disposition

| 07/05/13 | L. T. Detrich | 2.00 hrs | 220.00 | Review Lakeside collateral files and attend to correspondence with B. Purcell regarding the same. |

| | | | | |
|---|---|---|---|---|
| 07/12/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Communicate with broker regarding sale of oil and gas interests. |
| 07/15/13 | K. M. Aurzada | 1.50 hrs | 645.00 | Prepare for hearing on motion to show cause including review of order, prior matters, and authorities concerning failure to purge contempt |
| 07/30/13 | B. J. Purcell | 6.80 hrs | 2,176.00 | Finalize motion to sell lake house including research regarding alternative service related to real property in federal court (3.2); continue drafting motion to sell assets to Torok, including research on 28 USC 2001, 2001, and 2004 (3.4); correspond with F. Giga regarding potential purchase of an asset for the estate (.4). |
| 07/31/13 | J. L. Krystinik | 0.30 hrs | 123.00 | Confer with B. Purcell regarding motion for public sale of receivership assets and procedure for maximizing value of same. |
| 07/31/13 | B. J. Purcell | 5.40 hrs | 1,728.00 | Finalize motion to sell assets to Torok (2.4); correspond with broker regarding sale of lake house (.6); review physical files for assets to be sold to Torok (1.2); attempt to finalize Halo settlement agreement (1.2). |
| | TOTAL | 16.20 hrs | $4,974.00 | |

Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 07/22/13 | L. T. Detrich | 2.00 hrs | 220.00 | Revise Third Interim Fee Application. |
| 07/23/13 | L. T. Detrich | 4.00 hrs | 440.00 | Revise Third Interim Fee Application (1.5); Draft proposed Order for Fee Application (.25); Meet with L. Wilcox and Revise Invoices (2.0); Email to G. Murray for revised Standardized Accounting Report (.25). |
| 07/23/13 | L. T. Detrich | 1.50 hrs | 165.00 | Draft Fee Application to Pay Thomas Hicks LLP. |
| 07/23/13 | L. T. Detrich | 2.00 hrs | 220.00 | Draft Fee Application to pay Whitaker. |
| 07/24/13 | L. T. Detrich | 0.10 hrs | 11.00 | Email to G. Murry for Standardized Accounting Report. |
| 07/24/13 | L. T. Detrich | 1.50 hrs | 165.00 | Revise Fee Application to Pay Figari Davenport. |
| | TOTAL | 11.10 hrs | $1,221.00 | |

Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| 07/01/13 | B. J. Purcell | 5.20 hrs | 1,664.00 | Prepare for and attend hearing on Motion for Contempt. |
| 07/01/13 | B. J. Purcell | 0.80 hrs | 256.00 | Review Motion for Contempt (.3); serve motion for contempt on counsel for Ganter (.2); arrange for service of Motion for Contempt on Ganter (.3). |
| 07/03/13 | K. M. Aurzada | 1.20 hrs | 516.00 | Telephone conference with A. Whitaker concerning suits against escrow agents (.2); assemble documents and evidence requested (1.0) |
| 07/05/13 | B. J. Purcell | 3.20 hrs | 1,024.00 | Research subpoenas and documents received from American Equity Funding (.7); review same (1.8); |

correspond with real estate agent in Florida regarding potential excess funds from foreclosure of property (.7).

| | | | | |
|---|---|---|---|---|
| 07/08/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Analyze potential demand letter issues with net winners and discuss with J. Krystinik |
| 07/09/13 | B. J. Purcell | 2.20 hrs | 704.00 | Prepare (.5) and draft (.5) certificate of service regarding contempt motions and file same (.2); correspond with J. Calderrazzo regarding sale of Florida property (.6); review letter giving notice of omnibus show cause motion (.4). |
| 07/11/13 | B. J. Purcell | 4.50 hrs | 1,440.00 | Revise Halo Settlement Agreement (.5); revise Halo settlement motion (.6); revise order granting same (.3); correspond with Bui regarding extending deadline to pay disgorgement (.4); correspond with SEC regarding same (.6); correspond with Halo regarding potential purchase of assets of the estate by third party (.4); finalize American Mutual settlement (.8); file same (.2); review documents from and related to American Equity Funding (.7). |
| 07/16/13 | K. M. Aurzada | 5.50 hrs | 2,365.00 | Prepare for hearing on motion for contempt during travel to same and discuss issues with D. Reece. |
| 07/17/13 | K. M. Aurzada | 7.50 hrs | 3,225.00 | Prepare for and attend hearing on contempt motion (2.5); return travel to Dallas (5.0) |
| 07/25/13 | K. M. Aurzada | 1.20 hrs | 516.00 | Review HSP settlement agreement |
| 07/25/13 | K. M. Aurzada | 0.20 hrs | 86.00 | Confirm wire transfer from C. Ganter and HP Debt exchange |
| 07/26/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Confirm funds availability and being process of preparing sale motion including attention to service requirements |
| 07/29/13 | K. M. Aurzada | 1.50 hrs | 645.00 | Analyze Torok sale and issues concerning marketing and notice to creditors and lienors |
| | TOTAL | 35.80 hrs | $13,645.00 | |

## Other Contested Matters(excl assumption/rejecti

| | | | | |
|---|---|---|---|---|
| 07/31/13 | L. T. Detrich | 0.50 hrs | 55.00 | Edit Motion for Authority to Sell Real Property (.25); Meet with B. Purcell and J. Duncan to discuss sale procedures (.25). |
| 07/31/13 | L. T. Detrich | 0.50 hrs | 55.00 | Edit Motion for Authority to Sell Real Property (.30); Meet with B. Purcell and J. Duncan o discuss sales procedures (.20). |
| | TOTAL | 1.00 hrs | $110.00 | |

## Non-Working Travel

| | | | | |
|---|---|---|---|---|
| 07/01/13 | J. L. Krystinik | 3.00 hrs | 1,230.00 | Travel from show cause hearing, at which contempt order was obtained. |
| 07/01/13 | B. J. Purcell | 1.60 hrs | 512.00 | Travel from hearing on Motion for contempt. |
| 07/16/13 | J. L. Krystinik | 7.00 hrs | 2,870.00 | Weather delayed travel to Beaumont for status |

| | | | | |
|---|---|---|---|---|
| | | | | hearing regarding show cause order to HP Debt Exchange and Chris Ganter. |
| 07/17/13 | J. L. Krystinik | 8.50 hrs | 3,485.00 | Return from hearing in Beaumont regarding HP Debt Exchange and Chris Ganter. |
| | TOTAL | 20.10 hrs | $8,097.00 | |

### Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 07/15/13 | B. J. Purcell | 5.60 hrs | 1,792.00 | Finalize Halo Settlement (.6); review HSP settlement papers (.7); review receiver and attorney invoices (.7); review Receiver's third interim fee application (.8); review documents related to redemption of 8308 Carbondale, Detroit, MI 48204 (.4); correspond with G. Caballero regarding 1101 Crystal Lake Dr 508a, Deerfield Beach, Fl. 33064 (.6); correspond with J. Ollivetti regarding redemption of 346 N. Bromley Avenue, Scranton, PA (.4); correspond with M. Little regarding Halo settlement (.7); correspond with Symplex regarding oil and gas leases (.7). |
| | TOTAL | 5.60 hrs | $1,792.00 | |

### TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|---|---|---|---|---|---|
| K. M. Aurzada | PARTNER | DL | 28.60 | 430.00 | 12,298.00 |
| J. L. Krystinik | ASSOCIATE | DL | 28.50 | 410.00 | 11,685.00 |
| T. J. Adair | ASSOCIATE | DL | 6.70 | 460.00 | 3,082.00 |
| B. J. Purcell | ASSOCIATE | DL | 91.70 | 320.00 | 29,344.00 |
| L. T. Detrich | LEGAL ASST | DL | 35.70 | 110.00 | 3,927.00 |
| L. L. Johnson | LEG CLERK | DL | 2.00 | 90.00 | 180.00 |
| | | | 193.20 | 313.23 | 60,516.00 |
| | Total Hours | | 193.20 | | |
| | Total Fees for Legal Services | | | $ | 60,516.00 |

### EXPENSES AND OTHER CHARGES

| | | |
|---|---|---|
| 07/18/13 | Reversal from Void Check Number: 11904 Bank ID: DL3053 Voucher ID: 1088665 Vendor: Tarrant County Texas | -500.00 |
| 07/18/13 | Reversal from Void Check Number: 11903 Bank ID: DL3053 Voucher ID: 1088664 Vendor: Tarrant County Texas | -500.00 |
| 07/18/13 | Filing/Service Fee - Tarrant County Texas Filing fee for new case and issuance of summons | 257.00 |
| 07/18/13 | Filing/Service Fee - Tarrant County Texas Filing fee for new case and issuance of summons | 257.00 |

| Date | Description | Amount |
|---|---|---|
| 07/18/13 | Filing/Service Fee - Tarrant County Texas Filing Fee for receivership | 500.00 |
| 07/18/13 | Filing/Service Fee - Tarrant County Texas Filing Fee for receivership | 500.00 |
| 07/18/13 | Filing/Service Fee - Tarrant County Texas Filing Fee for receivership | 500.00 |
| 07/18/13 | Filing/Service Fee - Tarrant County Texas Filing Fee for receivership | 500.00 |
| 07/23/13 | Meals - Bradley Purcell Trip to Beumont, TX 6/30/13-7/1/13 for Hearing in the Temme case | 28.88 |
| 07/23/13 | Meals - Jay Lloyd Krystinik Trip to Beumont, TX 6/30/13-7/1/13 for Hearing in the Temme Case | 103.59 |
| 07/09/13 | Parking - Jay Lloyd Krystinik Parking on 6/4/13 for status conference | 7.00 |
| 07/23/13 | Parking - Hines Reit 2200 Ross Ave LP Parking - Chase Tower, June, 2013 | 67.60 |
| 07/23/13 | Travel Related Costs - Bradley Purcell Trip to Beumont, TX 6/30/13-7/1/13 for Hearing in the Temme case | 579.44 |
| 07/23/13 | Travel Related Costs - Jay Lloyd Krystinik Trip to Beumont, TX 6/30/13-7/1/13 for Hearing in the Temme Case | 632.28 |
| | Copy Charges | 149.40 |
| | Express Package Delivery | 24.76 |
| | Local Delivery - External Service | 324.82 |
| | Search Fee | 192.10 |
| | Postage | 120.35 |
| | Long Distance Telephone Charges | 5.25 |
| | Scanning PDF Charges | 111.00 |
| | Filing Fee | 1.00 |

Total Expenses and Other Charges     $     3,861.47

TOTAL CHARGES FOR THIS MATTER     $     64,377.47



**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX 75201

August 31, 2013
Invoice # 10273924
Client # C071707
Matter # 0330022

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

<u>**Check Payment Instructions:**</u>
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO 63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

<u>**ACH Payment Instructions:**</u>
ACH to:    Bank of America
          One Bank of America Plaza
          St. Louis, MO 63101
          Routing #081000032
          Account # 100101007976

<u>**Wire Instructions:**</u>
Wire to:    Bank of America
          One Bank of America Plaza
          St. Louis, MO 63101
          ABA #0260-0959-3
          Account # 100101007976
Swift Codes:
          BOFAUS3N (incoming US wires)
          BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada                                          August 31, 2013
2200 Ross Avenue, Suite 3300                             Invoice # 10273924
Dallas, TX 75201                                         Client # C071707

<u>REMITTANCE ADVICE</u>

<u>CURRENT CHARGES</u>

Fees for Legal services                    $        60,516.00
Expenses and Other Charges                           3,861.47

TOTAL CHARGES THIS INVOICE                        $      64,377.47

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

**PAYMENT INSTRUCTIONS**

<u>Check Payment Instructions:</u>
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO 63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

<u>ACH Payment Instructions:</u>
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO 63101
           Routing #081000032
           Account # 100101007976

<u>Wire Instructions:</u>
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO 63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

Please include the Client, Matter, or Invoice Number with all payments.



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## ACTUAL HOURS BY TASK CODES

C071707      Keith M. Aurzada

0330022      Keith M. Aurzada, Receiver for SEC v. Temme

| | Name | Hrs Billed | Billed Fees |
|---|---|---|---|
| Total For  B110 | Case Administration | 61.30 | $20,680.00 |
| Total For  B120 | Asset Analysis And Recovery | 42.10 | $9,997.00 |
| Total For  B130 | Asset Disposition | 16.20 | $4,974.00 |
| Total For  B160 | Fee/employment Applications | 11.10 | $1,221.00 |
| Total For  B180 | Avoidance Action Analysis | 35.80 | $13,645.00 |
| Total For  B190 | Other Contested Matters(excl Assumption/ | 1.00 | $110.00 |
| Total For  B195 | Non-working Travel | 20.10 | $8,097.00 |
| Total For  B310 | Claims Administration And Objections | 5.60 | $1,792.00 |
| REPORT TOTALS | | 193.20 | $60,516.00 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:      Bank of America
One Bank of America Plaza
St. Louis, MO  63101
Routing #081000032
Account # 100101007976

**Wire Instructions:**
Wire to:      Bank of America
One Bank of America Plaza
St. Louis, MO  63101
ABA #0260-0959-3
Account # 100101007976
Swift Codes:
BOFAUS3N (incoming US wires)
BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



**Bryan Cave LLP**  Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162.

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX 75201

September 15, 2013
Invoice # 10273934
Client # C071707
Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

### CURRENT CHARGES FOR MATTER:

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| | | |
|---|---|---|
| Fees for Legal services | $ | 25,018.00 |
| Expenses and Other Charges | | 2,282.21 |

TOTAL CHARGES THIS INVOICE  $  27,300.21

STATEMENT TOTAL  $  27,300.21

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

| **Check Payment Instructions:** | **ACH Payment Instructions:** | **Wire Instructions:** |
|---|---|---|
| Bryan Cave LLP | ACH to: Bank of America | Wire to: Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO 63150-3089 | St. Louis, MO 63101 | St. Louis, MO 63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

For Legal Services Rendered Through August 31, 2013

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

Case Administration

| 08/01/13 | B. J. Purcell | 4.30 hrs | 1,376.00 | Correspond with SEC regarding proposed sale motions (.6); review communications for counsel for J. Temme and respond to same (.5); finalize motion to sell Lake House (1.1); finalize motion to sell assets to Torok (.8); correspond with parties interested in purchasing Barrier tape of assets (.7); correspond with Harbour regarding potential purchase of asset (.6). |
|---|---|---|---|---|
| 08/02/13 | B. J. Purcell | 1.90 hrs | 608.00 | Correspond with SEC regarding motion to sell lakehouse (.4); prepare same for filing (.3); correspond with Barrier Advisors regarding access to data room (.7); correspond with potential buyers of Lakeside assets (.5). |
| 08/05/13 | B. J. Purcell | 2.40 hrs | 768.00 | Work session with K. Aurzada nad J. Rasco (Halo) regarding maintenance of assets owned by the estate (1.1); correspond with G. Schell regarding potential offer to purchase assets from the estate (.8); correspond with homeowner regarding status of case and recording assignment documents (.5). |
| 08/08/13 | B. J. Purcell | 0.70 hrs | 224.00 | Follow up with Barrier Advisors regarding providing data room to potential buyers. |
| 08/09/13 | B. J. Purcell | 1.40 hrs | 448.00 | Correspond with J Rasco (Halo) regarding 126 assets of the Estate being managed by Halo, including offer to purchase 2874 NW 55th Ave Bldg E-1, Fort Lauderdale, FL 33313 (.8); review IRA statements for J. Temme (.6). |
| 08/12/13 | B. J. Purcell | 4.30 hrs | 1,376.00 | Draft letter to J. Helms regarding J. Temme's withdrawals from IRA account (1.1); correspond with broker for lakehouse (.6); review Temme financial records (.8); correspond with co-counsel regarding documents needed from third party escrow companies (.8); review documents from Madison Title (1.0). |
| 08/13/13 | L. L. Johnson | 1.00 hrs | 90.00 | Updated Collateral File Spreadsheet |
| 08/14/13 | B. J. Purcell | 3.80 hrs | 1,216.00 | Correspond with the SEC regarding fee applications (.3); correspond with d. Bohannon regarding settlement (.3); conduct research regarding 28 USC 2001 (1.2); review motions to sell assets of the estate (.8); collect and review files for production to American Mutual (1.2). |
| 08/16/13 | B. J. Purcell | 2.20 hrs | 704.00 | Review and execute title curative documents for Harbour (.4); correspond with homeowner regarding |

|            |                |           |            | status of mortgage (.6); investigate J. Temme withdrawals from IRA (.6); investigate ownership documents for lakehouse (.6). |
|------------|----------------|-----------|------------|----------------------------------------------------------------|
| 08/16/13   | L. T. Detrich  | 1.50 hrs  | 165.00     | Continue work on matrix of completed title curative work. |
| 08/16/13   | L. T. Detrich  | 0.20 hrs  | 22.00      | Attend to correspondence with G. Murray regarding franchise tax forms. |
| 08/19/13   | B. J. Purcell  | 5.70 hrs  | 1,824.00   | Correspond with A Whitaker regarding pursuing litigation against escrow companies (.8); review discovery requests to third party escrow companies (.6); draft NDA for Mark Dykes (.4); finalize and file motion to sell lake house (.6); finalize and file motion to sell assets to Torok (.8); correspond with SEC (.5); prepare for meeting with SEC regarding reply in support of motion for summary judgment (2). |
| 08/21/13   | B. J. Purcell  | 2.80 hrs  | 896.00     | Review and revise declaration of Receiver in support of Reply (1.4); review and revise motion to strike J. Henry declaration (1.4). |
| 08/22/13   | B. J. Purcell  | 3.20 hrs  | 1,024.00   | Revise Receiver declaration (1.5); conduct research regarding motion to strike J. Henry declaration (1.2); correspond with M. Dykes and provide information on estate assets for sale (.1); correspond with Barrier regarding dataroom (.2); correspond with J. Rasco regarding data related to estate assets on AMX (.2). |
| 08/28/13   | B. J. Purcell  | 3.20 hrs  | 1,024.00   | Serve sale motions (.6); conduct research regarding execution of title curative documents by receiver (1.1); review documents related to sale of assets to Torok (.5); conduct research regarding disgorgement of commissions from ponzi scheme (1.0). |
| 08/30/13   | B. J. Purcell  | 1.20 hrs  | 384.00     | Finalize and file Receiver's third interim motion to pay fees(.6); research agent for Madison Settlement and revise subpoena (.6). |
|            | TOTAL          | 39.80 hrs | $12,149.00 |                                                                |

Asset Analysis and Recovery

| 08/02/13   | L. T. Detrich  | 3.50 hrs  | 385.00     | Review and record completed title curative work. |
|------------|----------------|-----------|------------|----------------------------------------------------------------|
| 08/06/13   | B. J. Purcell  | 0.90 hrs  | 288.00     | Correspond with C. Thompson and counsel regarding settlement agreement (.6); correspond with SEC regarding same (.3). |
| 08/07/13   | L. T. Detrich  | 0.80 hrs  | 88.00      | Return call to Diane S. regarding interest in property for sale in Indiana (.50); Follow-up with K. Aurzada and B. purcell regarding the same (.30). |
| 08/13/13   | B. J. Purcell  | 2.00 hrs  | 640.00     | Correspond with D. Bohannon regarding status of settlement and receiving payment from American Mutual (.4); correspond with SEC regarding Halo settlement (.7); correspond with Mitch Little regarding same (.4); correspond with F. Giga regarding 1301 Cumberland as part of settlement motion (.5). |

| 08/13/13 | L. T. Detrich | 3.00 hrs | 330.00 | Review Lakeside collateral files and create matrix of assignees for each asset. |
| 08/14/13 | L. T. Detrich | 5.50 hrs | 605.00 | Continue work on matrix of assignees for each asset in Lakeside collateral files. |
| 08/15/13 | L. T. Detrich | 3.00 hrs | 330.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 08/15/13 | L. T. Detrich | 2.00 hrs | 220.00 | Review settlement agreements and prepare matrix of estate assets |
| 08/16/13 | L. T. Detrich | 2.50 hrs | 275.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 08/19/13 | L. T. Detrich | 1.50 hrs | 165.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 08/21/13 | L. T. Detrich | 0.50 hrs | 55.00 | Attend TC with A. Eighmey re 1240 S. Military Trail (.30); attend to emails to K. Aurzada and J. Wheeler regarding the same (.20). |
| 08/23/13 | B. J. Purcell | 2.90 hrs | 928.00 | Correspond with J. Helms regarding Temme withdrawals from IRA (.6); review documents regarding same (.7); correspond with J. Rasco regarding redemption of 1633 Bank Street (.5); review documents from title companies (1.1). |
| 08/26/13 | L. T. Detrich | 3.00 hrs | 330.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 08/28/13 | L. T. Detrich | 1.50 hrs | 165.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 08/29/13 | B. J. Purcell | 1.30 hrs | 416.00 | Correspond with Fannin County Leader regarding advertising sale of lakehouse (.6); correspond with Barrier regarding due diligence to provide to potential buyers (.7). |
| 08/30/13 | L. T. Detrich | 1.30 hrs | 143.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| | TOTAL | 35.20 hrs | $5,363.00 | |

Asset Disposition

| 08/13/13 | K. M. Aurzada | 1.50 hrs | 645.00 | Review sale order and attend to closing issues including title document review |
| 08/16/13 | L. T. Detrich | 0.30 hrs | 33.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Farzana Giga and Kelli Airis regarding the same. |
| 08/26/13 | L. T. Detrich | 1.50 hrs | 165.00 | Update matrix of completed title curative documents. |
| 08/27/13 | L. T. Detrich | 0.50 hrs | 55.00 | Prepare cover letter and QCD for Kelli Airis; draft email to F. Giga regarding the same. |
| 08/27/13 | L. T. Detrich | 2.00 hrs | 220.00 | Review American Mutual collateral files to ensure everything is in order before transfer. |
| 08/30/13 | L. T. Detrich | 2.60 hrs | 286.00 | Update title curative work matrix and settlement assets matrix. |

| | | | | |
|---|---|---|---|---|
| | TOTAL | 8.40 hrs | $1,404.00 | |

**Avoidance Action Analysis**

| | | | | |
|---|---|---|---|---|
| 08/26/13 | K. M. Aurzada | 2.50 hrs | 1,075.00 | Finalize HSP documents and review of final settlement terms and motion to approve same |
| | TOTAL | 2.50 hrs | $1,075.00 | |

**Other Contested Matters(excl assumption/rejecti**

| | | | | |
|---|---|---|---|---|
| 08/01/13 | L. T. Detrich | 0.50 hrs | 55.00 | Revise Motion for Authority top Sell. |
| 08/20/13 | B. J. Purcell | 6.10 hrs | 1,952.00 | Draft declaration of Receiver in support of reply in support of motion for summary judgment (3.5); assist SEC with motion to strike declaration of J. Henry (2.6). |
| 08/20/13 | L. T. Detrich | 6.50 hrs | 715.00 | Prepare materials for work session with D. Reece and B. Purcell (.5); Attend work session with D. Reece and B. Purcell Response (6.0). |
| 08/21/13 | L. T. Detrich | 3.50 hrs | 385.00 | Revise Objection and Motion to Strike (1.5); Prepare Exhibits to the same (1.0); Draft declaration of K. Aurzada (.75); Attend to correspondence with SEC regarding the same (.20) |
| 08/26/13 | B. J. Purcell | 3.40 hrs | 1,088.00 | Draft subpoenas to title companies (.9); draft notice of same (.4); correspond with J. Helms regarding IRA withdrawals (.6); work session with Receiver and SEC regarding same (1.5). |
| 08/27/13 | B. J. Purcell | 2.60 hrs | 832.00 | Finalize settlement with Halo (.7); correspond with M. Little regarding same (.5); correspond with SEC regarding same (.4); finalize settlement with HSP (1.0). |
| | TOTAL | 22.60 hrs | $5,027.00 | |

### TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|---|---|---|---|---|---|
| K. M. Aurzada | PARTNER | DL | 4.00 | 430.00 | 1,720.00 |
| B. J. Purcell | ASSOCIATE | DL | 56.30 | 320.00 | 18,016.00 |
| L. T. Detrich | LEGAL ASST | DL | 47.20 | 110.00 | 5,192.00 |
| L. L. Johnson | LEG CLERK | DL | 1.00 | 90.00 | 90.00 |
| | | | 108.50 | 230.58 | 25,018.00 |
| | Total Hours | | 108.50 | | |
| | Total Fees for Legal Services | | | $ | 25,018.00 |

## EXPENSES AND OTHER CHARGES

| | | |
|---|---|---:|
| 08/16/13 | Outside Copy - Elite Copy Solutions, Inc. Creation of Binders | 1,098.97 |
| 08/13/13 | Miscellaneous Fees - Keith Aurzada Internet on airplane on 5/9/13 | 8.61 |
| 08/06/13 | Meals - Jay Lloyd Krystinik Trip to Beaumont, TX 7/16/13-7/17/13 for hearing | 49.34 |
| 08/13/13 | Meals - Keith Aurzada Trip to Beaumont, TX 7/16/13-7/17/13 for hearing. | 19.70 |
| 08/21/13 | Parking - Hines Reit 2200 Ross Ave LP Parking - July, 2013 - Chase Tower | 5.20 |
| 08/06/13 | Local Transportation - Jay Lloyd Krystinik Mileage on 7/16/13 for travel to and from DFW Airport/ Hearing in Beaumont | 24.18 |
| 08/06/13 | Travel Related Costs - Jay Lloyd Krystinik Trip to Beaumont, TX 7/16/13-7/17/13 for hearing | 536.47 |
| 08/13/13 | Travel Related Costs - Keith Aurzada Trip to Beaumont, TX 7/16/13-7/17/13 for hearing. | 319.79 |
| | Copy Charges | 12.20 |
| | Search Fee | 28.70 |
| | Postage | 27.02 |
| | Long Distance Telephone Charges | 0.75 |
| | Scanning PDF Charges | 151.28 |
| | Total Expenses and Other Charges $ | 2,282.21 |

TOTAL CHARGES FOR THIS MATTER $ 27,300.21



**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX 75201

September 15, 2013
Invoice # 10273934
Client # C071707
Matter # 0330022

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

## PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO 63150-3089

Please return Remittance Advice with payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:     Bank of America
             One Bank of America Plaza
             St. Louis, MO 63101
             Routing #081000032
             Account # 100101007976

**Wire Instructions:**
Wire to:     Bank of America
             One Bank of America Plaza
             St. Louis, MO 63101
             ABA #0260-0959-3
             Account # 100101007976
Swift Codes:
             BOFAUS3N (incoming US wires)
             BOFAUS6S (incoming Non-US wires)

Please include the Client, Matter, or Invoice Number with all payments.



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX 75201

September 15, 2013
Invoice # 10273934
Client # C071707

## REMITTANCE ADVICE

## CURRENT CHARGES

| | | |
|---|---|---|
| Fees for Legal services | $ | 25,018.00 |
| Expenses and Other Charges | | 2,282.21 |
| TOTAL CHARGES THIS INVOICE | $ | 27,300.21 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO 63150-3089

Please return Remittance Advice with payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:   Bank of America
          One Bank of America Plaza
          St. Louis, MO 63101
          Routing #081000032
          Account # 100101007976

**Wire Instructions:**
Wire to:   Bank of America
           One Bank of America Plaza
           St. Louis, MO 63101
           ABA #0260-0959-3
           Account # 100101007976
Swift Codes:
           BOFAUS3N (incoming US wires)
           BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



**Bryan Cave LLP**    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## ACTUAL HOURS BY TASK CODES

C071707      Keith M. Aurzada

0330022      Keith M. Aurzada, Receiver for SEC v. Temme

| | Name | Hrs Billed | Billed Fees |
|---|---|---|---|
| Total For  B110 | Case Administration | 39.80 | $12,149.00 |
| Total For  B120 | Asset Analysis And Recovery | 35.20 | $5,363.00 |
| Total For  B130 | Asset Disposition | 8.40 | $1,404.00 |
| Total For  B180 | Avoidance Action Analysis | 2.50 | $1,075.00 |
| Total For  B190 | Other Contested Matters(excl Assumption/ | 22.60 | $5,027.00 |
| REPORT TOTALS | | 108.50 | $25,018.00 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:      Bank of America
             One Bank of America Plaza
             St. Louis, MO  63101
             Routing #081000032
             Account # 100101007976

**Wire Instructions:**
Wire to:     Bank of America
             One Bank of America Plaza
             St. Louis, MO  63101
             ABA #0260-0959-3
             Account # 100101007976
Swift Codes:
             BOFAUS3N (incoming US wires)
             BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada                                     October 15, 2013
2200 Ross Avenue, Suite 3300                         Invoice # 10273936
Dallas, TX 75201                                     Client # C071707
                                                     Payment is due upon
                                                     Receipt

## STATEMENT OF ACCOUNT

**CURRENT CHARGES FOR MATTER:**

    File #0330022
    Keith M. Aurzada, Receiver for SEC v. Temme

| | | |
|---|---|---|
| Fees for Legal services | $ | 34,082.00 |
| Expenses and Other Charges | | 4,050.64 |
| TOTAL CHARGES THIS INVOICE | $ | 38,132.64 |
| STATEMENT TOTAL | $ | 38,132.64 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO 63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO 63101
           Routing #081000032
           Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO 63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**

For Legal Services Rendered Through September 30, 2013

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

Case Administration

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/03/13 | K. M. Aurzada | 0.40 hrs | 172.00 | Analyze offer received from D. Bohannan (.2); telephone conference with D. Bohannan to request servicing agreement (.2) |
| 09/04/13 | K. M. Aurzada | 0.80 hrs | 344.00 | Prepare for conversation with D. Reece including review of claims, Halo documents, settlement agreement and other items. |
| 09/05/13 | K. M. Aurzada | 1.70 hrs | 731.00 | Discussion with D. Reece regarding case status (.4); follow up discussion with D. Reece (.2); review offer received from American Mutual and make revisions to same (1.1) |
| 09/05/13 | B. J. Purcell | 2.40 hrs | 768.00 | Correspond with Fannin County Leader regarding ads related to the sale of lake house (.6); correspond with real estate broker regarding advertising efforts and marketing of lake house (.4); negotiate with American Mutual regarding sales agreement (.5); revise draft of same (.9). |
| 09/09/13 | L. T. Detrich | 2.50 hrs | 275.00 | Edit proformas. |
| 09/10/13 | K. M. Aurzada | 3.50 hrs | 1,505.00 | Begin claim analysis and review including analysis of means to limit professional fees involved with analysis of multiple claims. |
| 09/10/13 | B. J. Purcell | 3.50 hrs | 1,120.00 | Review IRA statements (.6); correspond with SEC regarding IRA withdrawals (.6); correspond with J. Helms regarding same (.4); negotiate with American Mutual regarding potential agreement to purchase Barrier assets, including reporting requirements (.7); respond to potential lawsuit in state of New York (.8); correspond with court regarding sales motions and fee applications (.4). |
| 09/11/13 | K. M. Aurzada | 0.50 hrs | 215.00 | Telephone conference with W. McGee |
| 09/11/13 | K. M. Aurzada | 0.70 hrs | 301.00 | Review settlement motion; |
| 09/11/13 | K. M. Aurzada | 0.80 hrs | 344.00 | Draft and revise status report |
| 09/11/13 | B. J. Purcell | 4.30 hrs | 1,376.00 | Finalize receiver report (2.8); correspond with SEC regarding same(.3); correspond with G. Murray regarding same (.3); review draft motion to approve settlement with Home Solutions Partners (.9). |
| 09/11/13 | L. T. Detrich | 2.00 hrs | 220.00 | Research contact information for net winners received from G. Murray. |
| 09/12/13 | B. J. Purcell | 1.80 hrs | 576.00 | Work session with J. Krystinik regarding omnibus show cause motion against net winners (.6); review |

letter to net winners (.5); revise sales agreement with American Mutual (.7).

| 09/12/13 | L. T. Detrich | 2.00 hrs | 220.00 | Research contact information for net winners. |
| --- | --- | --- | --- | --- |
| 09/13/13 | K. M. Aurzada | 1.20 hrs | 516.00 | Analyze sale order and best means to implement same and maximize value; |
| 09/13/13 | L. T. Detrich | 1.40 hrs | 154.00 | Draft Notice of Sale and Auction for WSJ and receivership website (1.0); Correspondence with L. Tinnon regarding website changes (.40); correspondence with Jeffrey regarding ad in WSJ (.30); coordinate posting with Clerk of the Court (.40); coordinate approval of funds with L. Wilcox (.30). |
| 09/16/13 | K. M. Aurzada | 1.50 hrs | 645.00 | Assist with preparation of response to objection to motion to settle. |
| 09/16/13 | B. J. Purcell | 2.50 hrs | 800.00 | Correspond with T. Greene at Wells Fargo regarding motion to sell assets to Torok and title documents related to same (.7); correspond with M. Dykes regarding Barrier assets and provide due diligence materials (.8); conduct research regarding litigation bar orders (1). |
| 09/16/13 | L. T. Detrich | 1.00 hrs | 110.00 | Follow-up on ad with WSJ and attend to correspondence with B. Purcell and J. Aldridge regarding the same. |
| 09/18/13 | B. J. Purcell | 3.90 hrs | 1,248.00 | Correspond with M. Wixom regarding net winner status (.6); conduct research in support of reply in support of Halo settlement motion (1.9); begin drafting reply in support of Halo motion (1.4). |
| 09/19/13 | B. J. Purcell | 5.20 hrs | 1,664.00 | Correspond with G. Caballero regarding net winner letter (.6); correspond with S. Mueller regarding net winner letter (.6); conduct research in support of reply in support of Halo settlement motion (1.8); draft reply in support of Halo settlement motion (2.2). |
| 09/19/13 | L. T. Detrich | 0.40 hrs | 44.00 | Attend call with Liberty Capital regarding demand letter (.25); Draft follow-up email to Liberty Capital regarding the same (.15). |
| 09/20/13 | B. J. Purcell | 4.10 hrs | 1,312.00 | Review and revise reply in support of Halo settlement motion (3.5); correspond with N. Moon regarding net winner letter (.6). |
| 09/23/13 | K. M. Aurzada | 1.50 hrs | 645.00 | Review and revise reply brief concerning settlement with Halo; |
| 09/23/13 | B. J. Purcell | 6.60 hrs | 2,112.00 | Correspond with S. Haag regarding net winner letter (.6); correspond with A. Whitaker regarding discovery requests to Madison and American Equity (.6); correspond with C. Thompson regarding Halo settlement motion (1.4); correspond with J. Hamm regarding Stewardship Fund IT services (.8); conduct research regarding reply in support of Halo settlement motion (.9); draft reply in support of Halo settlement motion (2.3). |

| 09/23/13 | L. T. Detrich | 0.30 hrs | 33.00 | Draft letter to Judge Mazzant regarding notice of Sale and Auction in Fannin County. |
| 09/23/13 | L. T. Detrich | 1.00 hrs | 110.00 | Attend to correspondence with G. Murray regarding Proofs of Claims filed by respondents to the demand letter. |
| 09/23/13 | L. T. Detrich | 0.50 hrs | 55.00 | Prepare affidavit of Jamin Blount. |
| 09/23/13 | L. T. Detrich | 0.50 hrs | 55.00 | Review Madison documents and meet with B. Purcell regarding the same. |
| 09/24/13 | L. T. Detrich | 0.30 hrs | 33.00 | Work session with B. Purcell on outstanding settlement issues. |
| 09/24/13 | L. T. Detrich | 3.00 hrs | 330.00 | Prepare matrix of responses from demand letters and show cause motion. |
| 09/24/13 | L. T. Detrich | 0.30 hrs | 33.00 | Attend teleconference with Larry and Scott Haag regarding response to demand letter and show cause motion. |
| 09/25/13 | B. J. Purcell | 3.60 hrs | 1,152.00 | Finalize reply in support Halo settlement motion (.7); draft motion for leave to exceed page limit (.8); correspond with A. Whitaker regarding Madison subpoena and American Equity document requests (.7); revise American Mutual agreement (.4); begin drafting motion in support of same (.7); correspond with SEC regarding reply brief (.3). |
| 09/26/13 | B. J. Purcell | 3.00 hrs | 960.00 | Finalize sales agreement with American Mutual (.4); review assignments for American Mutual (.4); review documents from Madison escrow (2.2). |
| 09/27/13 | B. J. Purcell | 3.20 hrs | 1,024.00 | Correspond with T. Greene regarding Wells Fargo's interest in the Motion to sell to assets to Torok (.6); review Madison settlement documents (2.6). |
| 09/30/13 | B. J. Purcell | 1.70 hrs | 544.00 | Review motion to approve settlement with Home Solutions Partners (1.3); correspond with SEC regarding same (.4). |
| | TOTAL | 73.60 hrs | $21,746.00 | |

Asset Analysis and Recovery

| 09/03/13 | L. T. Detrich | 3.00 hrs | 330.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 09/04/13 | L. T. Detrich | 4.00 hrs | 440.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders and update records. |
| 09/09/13 | B. J. Purcell | 4.90 hrs | 1,568.00 | Correspond with R. Jackson regarding status of oil and gas leases, efforts to market same, and future outlook regarding same (1.4); review assignments for American Mutual (.8); draft receiver report (2.7). |
| 09/09/13 | L. T. Detrich | 1.30 hrs | 143.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 09/13/13 | B. J. Purcell | 5.60 hrs | 1,792.00 | Correspond with court regarding order granting motion to sell Lakeside assets (.4); correspond with |

Torok regarding same (.4); draft notice for Wall Street Journal related to same (.6); coordinate publication of notice in Wall Street Journal (.9); correspond with Fannin County Leader regarding publication of notice of sale of lake house (.4); correspond with clerk of court regarding sale of lakeside assets on court-house steps and posting notice of same (.7); review report from R. Jackson regarding oil and gas interests (.7); review American Mutual title requests (.4); review net winners information and motion to show cause (1.1).

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/16/13 | L. T. Detrich | 1.00 hrs | 110.00 | Follow-up on phone call with B. Tirk and research Fulton County records for supporting documentation for claim. |
| 09/18/13 | L. T. Detrich | 0.50 hrs | 55.00 | Attend to correspondence from K. Airis regarding Assignment of Deed requested (.25); follow-up with B. Purcell regarding the same (.25). |
| 09/20/13 | L. T. Detrich | 1.50 hrs | 165.00 | Attend to telephone and email correspondence with L. Stewart regarding response to the demand letter and her filed claims. |
| 09/23/13 | L. T. Detrich | 2.20 hrs | 242.00 | Attend to lengthy email and phone call from D. Barton regarding her house, which is facing foreclosure (1.0); research chain of title (1.0); update K. Aurzada with findings (.20) |
| 09/24/13 | L. T. Detrich | 0.10 hrs | 11.00 | Email to L. Lohstroh regarding taxes due and owing. |
| 09/24/13 | L. T. Detrich | 0.10 hrs | 11.00 | Attend to correspondence with K. Airis regarding corrected Assignment of Mortgage requested to cure title in Michigan. |
| 09/26/13 | L. T. Detrich | 0.50 hrs | 55.00 | Phone call with D. Dean regarding the sale of 317 E. Lincoln, Muskegon, MI. |
| 09/27/13 | L. T. Detrich | 2.50 hrs | 275.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 09/27/13 | L. T. Detrich | 1.60 hrs | 176.00 | Return call to S. Turk regarding 502 W. Washington (.10); Research chain of title regarding the same (1.5) |
| 09/30/13 | L. T. Detrich | 2.00 hrs | 220.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| | TOTAL | 30.80 hrs | $5,593.00 | |

## Asset Disposition

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/03/13 | B. J. Purcell | 3.20 hrs | 1,024.00 | Correspond with D. Bohannon regarding transfer of assets subject to settlement (.3); transition files to American Mutual (.6); correspond with G. Schell regarding due diligence on potential acquisition of estate assets (.7); draft omnibus assignment to American Mutual (.7); correspond with J. Wheeler regarding unpaid invoices (.3); correspond with Halo regarding redemption of 1633 Bank St. (Jefferson Co.) (.6). |
| 09/03/13 | L. T. Detrich | 0.50 hrs | 55.00 | Prepare collateral files for delivery to D. Bohannon. |

| 09/05/13 | L. T. Detrich | 2.00 hrs | 220.00 | Update matrix tracking title curative work performed by Receiver. |
| 09/09/13 | J. L. Krystinik | 0.30 hrs | 123.00 | Confer with B. Purcell regarding motion to sell or abandon oil and gas leases. |
| 09/13/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Review objection to settlement motion regarding Halo. |
| 09/17/13 | B. J. Purcell | 1.50 hrs | 480.00 | Correspond with Wall Street Journal regarding advertisement for lakeside sales motion (.8); correspond with SEC regarding same (.7). |
| 09/20/13 | L. T. Detrich | 0.30 hrs | 33.00 | Follow-up on outstanding Assignments requested by D. Bohannon and attend to correspondence with B. Purcell regarding the same. |
| 09/24/13 | L. T. Detrich | 0.20 hrs | 22.00 | TC with WSJ regarding need for Affidavit of posting Notice of Sale and Auction. |
| 09/26/13 | L. T. Detrich | 2.00 hrs | 220.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with K. Airis and D. Bohannon regarding the same. |
| | TOTAL | 10.20 hrs | $2,259.00 | |

## Fee/Employment Applications

| 09/17/13 | L. T. Detrich | 1.50 hrs | 165.00 | Revise proformas for fee application. |
| | TOTAL | 1.50 hrs | $165.00 | |

## Avoidance Action Analysis

| 09/04/13 | B. J. Purcell | 2.70 hrs | 864.00 | Correspond with Andrew Whitaker regarding subpoena to Madison Settlement (.6); review prior requests for documents to Madison (.4); correspond with homeowner regarding escrow funds (.6); review documents from Madison settlement services (1.1). |
| 09/24/13 | B. J. Purcell | 6.20 hrs | 1,984.00 | Correspond with net winners regarding letters (.8); correspond with P. Cox regarding sale of lake house (.7); correspond with C. Breschi regarding subpoena to Madison (.5); prepare certificate of service regarding motion to sell lake house (.4); finalize reply in support of Halo settlement motion (3.8). |
| | TOTAL | 8.90 hrs | $2,848.00 | |

## Other Contested Matters(excl assumption/rejecti

| 09/12/13 | L. T. Detrich | 0.30 hrs | 33.00 | Meeting with J. Krystinik and B Purcell regarding status of Show Cause Motion and demand letters. |
| 09/13/13 | L. T. Detrich | 3.00 hrs | 330.00 | Draft demand letters regarding Show Cause Motion and prepare for delivery. |
| 09/13/13 | L. T. Detrich | 0.50 hrs | 55.00 | Work session with B. Purcell regarding Order from the Court regarding Authority to Sell Property and next steps. |

| 09/15/13 | B. J. Purcell | 1.40 hrs | 448.00 | Review objection to Halo settlement motion filed by the Association. |
| 09/27/13 | L. T. Detrich | 2.00 hrs | 220.00 | Draft Motion for Authority to Sell Assets and Approve Sales Agreement. |
| | TOTAL | 7.20 hrs | $1,086.00 | |

Claims Administration and Objections

| 09/23/13 | L. T. Detrich | 3.50 hrs | 385.00 | Review and update claims matrix. |
| | TOTAL | 3.50 hrs | $385.00 | |

## TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
| --- | --- | --- | --- | --- | --- |
| K. M. Aurzada | PARTNER | DL | 12.60 | 430.00 | 5,418.00 |
| J. L. Krystinik | ASSOCIATE | DL | 0.50 | 410.00 | 205.00 |
| B. J. Purcell | ASSOCIATE | DL | 71.30 | 320.00 | 22,816.00 |
| L. T. Detrich | LEGAL ASST | DL | 51.30 | 110.00 | 5,643.00 |
| | | | 135.70 | 251.16 | 34,082.00 |
| | Total Hours | | 135.70 | | |

Total Fees for Legal Services      $    34,082.00

## EXPENSES AND OTHER CHARGES

| 09/17/13 | Bishop, Susan Paige - Miscellaneous Fees 3960 - D J ADVERTISING - Credit-Keith Aurzada:SEC v Temme(Case# 4:11-cv-655)Ad to sell property for the benefit of the Receivership Estate in matter: Wall Street Journal. | -1,614.43 |
| 09/17/13 | Bishop, Susan Paige - Miscellaneous Fees 3960 - D J ADVERTISING - Credit-Keith Aurzada;SEC V Temme(Case#4:11-cv-655) Ad to sell property for the benefit of the Receivership Estate in this matter: Wall Street Journal. | -1,614.43 |
| 09/17/13 | Bishop, Susan Paige - Miscellaneous Fees 3960 - D J ADVERTISING - Credit-Keith Aurzada;SEC v Temme(Case#4:11-cv-655) Wall Street Journal AD to sale property for the benefit of the Receivership Estate in matter;Wall Street Journal | -1,614.43 |
| 09/17/13 | Bishop, Susan Paige - Miscellaneous Fees 3960 - D J ADVERTISING -Keith Aurzada: SEC v Temme(Case#4:11-cv-655) Sale of property for the benefit of the Receivership Estate;Wall Street Journal AD | 6,457.72 |

| | | |
|---|---|---:|
| 09/30/13 | Professional Fee - Dow Jones & Company, Inc. dba The Wall Street Journal/WSJ Classroom Edition/Barrons/Do - Stewardship Fund LP Auction of 126 N | 1,614.43 |
| 09/13/13 | Postage - Elite Document Technology Mail Out | 79.77 |
| | Copy Charges | 79.70 |
| | Express Package Delivery | 184.58 |
| | Local Delivery - External Service | 283.50 |
| | Postage | 15.73 |
| | Long Distance Telephone Charges | 11.90 |
| | Scanning PDF Charges | 152.60 |
| | Filing Fee | 14.00 |

Total Expenses and Other Charges      $    4,050.64


TOTAL CHARGES FOR THIS MATTER      $    38,132.64



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX 75201

October 15, 2013
Invoice # 10273936
Client # C071707
Matter # 0330022

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

## PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO 63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO 63101
           Routing #081000032
           Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO 63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada                                           October 15, 2013
2200 Ross Avenue, Suite 3300                               Invoice # 10273936
Dallas, TX 75201                                           Client # C071707

<u>REMITTANCE ADVICE</u>

<u>CURRENT CHARGES</u>

| | | |
|---|---|---|
| Fees for Legal services | $ | 34,082.00 |
| Expenses and Other Charges | | 4,050.64 |
| **TOTAL CHARGES THIS INVOICE** | $ | 38,132.64 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

**PAYMENT INSTRUCTIONS**

| <u>Check Payment Instructions:</u> | <u>ACH Payment Instructions:</u> | | <u>Wire Instructions:</u> | |
|---|---|---|---|---|
| Bryan Cave LLP | ACH to: | Bank of America | Wire to: | Bank of America |
| P.O. Box 503089 | | One Bank of America Plaza | | One Bank of America Plaza |
| St. Louis, MO 63150-3089 | | St. Louis, MO 63101 | | St. Louis, MO 63101 |
| | | Routing #081000032 | | ABA #0260-0959-3 |
| | | Account # 100101007976 | | Account # 100101007976 |
| Please return Remittance Advice with | | | Swift Codes: | |
| payment in the enclosed envelope. | | | | BOFAUS3N (incoming US wires) |
| | | | | BOFAUS6S (incoming Non-US wires) |

Please include the Client, Matter, or Invoice Number with all payments.



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## ACTUAL HOURS BY TASK CODES

C071707    Keith M. Aurzada

0330022    Keith M. Aurzada, Receiver for SEC v. Temme

| | Name | Hrs Billed | Billed Fees |
|---|---|---|---|
| Total For  B110 | Case Administration | 73.60 | $21,746.00 |
| Total For  B120 | Asset Analysis And Recovery | 30.80 | $5,593.00 |
| Total For  B130 | Asset Disposition | 10.20 | $2,259.00 |
| Total For  B160 | Fee/employment Applications | 1.50 | $165.00 |
| Total For  B180 | Avoidance Action Analysis | 8.90 | $2,848.00 |
| Total For  B190 | Other Contested Matters(excl Assumption/ | 7.20 | $1,086.00 |
| Total For  B310 | Claims Administration And Objections | 3.50 | $385.00 |
| REPORT TOTALS | | 135.70 | $34,082.00 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO  63101
           Routing #081000032
           Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO  63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX  75201

December 4, 2013
Invoice # 10273938
Client # C071707
Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

CURRENT CHARGES FOR MATTER:

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| | | |
|---|---|---|
| Fees for Legal services | $ | 28,831.50 |
| Expenses and Other Charges | | 576.83 |
| | | |
| TOTAL CHARGES THIS INVOICE | $ | 29,408.33 |
| | | |
| STATEMENT TOTAL | $ | 29,408.33 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO  63101
           Routing #081000032
           Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO  63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**

For Legal Services Rendered Through October 31, 2013

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

Case Administration

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/02/13 | L. T. Detrich | 1.00 hrs | 110.00 | Attend to correspondence with J. Stapleton and G. Murray regarding bank statements and Standardized Accounting Report requested. |
| 10/04/13 | K. M. Aurzada | 0.50 hrs | 215.00 | Analyze settlement issues in light of order involving Halo litigation; |
| 10/07/13 | B. J. Purcell | 2.60 hrs | 832.00 | Correspond with J. Hamm regarding cloud storage services for estate (.4); correspond with Halo regarding disputed claim to Lakeside property (.7); correspond with A. Whitaker regarding potential litigation against title and escrow companies (.6); draft Order Granting Motion to Sell Legacy Assets (.4); work session with L. Detrich regarding Wells Fargo claim to Lakeside assets (.5). |
| 10/08/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Prepare for settlement hearing regarding Halo settlement including review of correspondence, pleadings, and case authority |
| 10/10/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Continue review of claims and analyze likelihood of considering Sozo Energy investments with Stewardship investments |
| 10/11/13 | K. M. Aurzada | 1.20 hrs | 516.00 | Attend to sale issues including arranging information delivery to potential purchaser |
| 10/14/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Review auction order and materials to prepare for auction should competitive bidding occur |
| 10/14/13 | K. M. Aurzada | 3.50 hrs | 1,505.00 | Review and analyze claims and potential for varying distribution schedule depending upon timing and type of investment made |
| 10/15/13 | K. M. Aurzada | 3.70 hrs | 1,591.00 | Attend auction of assets in Sherman, Texas |
| 10/15/13 | K. M. Aurzada | 0.30 hrs | 129.00 | Review financial summaries for Cavco |
| 10/18/13 | K. M. Aurzada | 1.10 hrs | 473.00 | Analyze motion to sell/abandon oil and gas interests |
| 10/18/13 | L. T. Detrich | 3.00 hrs | 330.00 | Update matrix tracking title curative documents executed by the receiver. |
| 10/22/13 | K. M. Aurzada | 1.50 hrs | 645.00 | Review recent pleadings concerning motion for summary judgment and settlement motions |
| 10/25/13 | B. J. Purcell | 1.20 hrs | 384.00 | Correspond with J. Hicks regarding terms for sale of lakehouse (.6); correspond with potential investors regarding purchase of blue tape assets (.6). |
| 10/28/13 | K. M. Aurzada | 1.10 hrs | 473.00 | Attend to banking issues and provide deposit |

information requested by G. Murray

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 10/29/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Prepare for call with A. Whitaker regarding suits against escrow items |
| 10/30/13 | B. J. Purcell | 0.90 hrs | 288.00 | Review demand letter to American Equity Funding (.6); correspond with SEC regarding homeowner inquiry (.3). |
| | TOTAL | 27.20 hrs | $9,899.00 | |

Asset Analysis and Recovery

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 10/01/13 | L. T. Detrich | 0.50 hrs | 55.00 | Attend to correspondence with S. Turk to follow up on 502 W. WASHINGTON AVE., Lewistown IL 61542 and chain of ownership. |
| 10/01/13 | L. T. Detrich | 1.50 hrs | 165.00 | Research chain of ownership for 14760 Busch Daly (1.0); Attend to correspondence with D. Barton, B. Purcell and K. Aurzada regarding 14760 Busch Daly (.50) |
| 10/01/13 | L. T. Detrich | 0.40 hrs | 44.00 | Research ownership chain and claims to 6020 NE County Rd 612 and report to B. Purcell the status. |
| 10/01/13 | L. T. Detrich | 0.30 hrs | 33.00 | Attend to emails with J. Olivetti regarding 346 N. Bromley Avenue, Scranton, PA. |
| 10/02/13 | L. T. Detrich | 1.50 hrs | 165.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 10/09/13 | L. T. Detrich | 2.50 hrs | 275.00 | Research title on Wells assets. |
| 10/09/13 | L. T. Detrich | 1.50 hrs | 165.00 | Research title and chain of ownership of 3310 Elliott Avenue and respond to B. Purcell with status. |
| 10/09/13 | L. T. Detrich | 0.30 hrs | 33.00 | Follow up on Standardized Accounting Report and bank statements. |
| 10/09/13 | L. T. Detrich | 0.50 hrs | 55.00 | Review invoices for Mt. Vernon and attend to correspondence regarding the same |
| 10/10/13 | L. T. Detrich | 0.30 hrs | 33.00 | Attend to correspondence with K. Airis regarding title curative work for 51 Schiller Avenue. |
| 10/10/13 | L. T. Detrich | 2.00 hrs | 220.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 10/14/13 | B. J. Purcell | 3.10 hrs | 992.00 | Correspond with NTL Capital regarding potential sale of legacy assets (.6); correspond with S. Marks regarding same (.5); correspond with S. Whizig regarding same (.5); correspond with counsel for J. Temme regarding lakehouse (.4); prepare for auction of Lakeside assets (1.1). |
| 10/15/13 | B. J. Purcell | 7.50 hrs | 2,400.00 | Attend auction of Lakeside assets (4.5); attend walkthrough and re-keying of lakehouse (2.5); prepare notice of sale (.5). |
| 10/15/13 | L. T. Detrich | 0.50 hrs | 55.00 | Return call to P. Story regarding the claims she filed. |
| 10/15/13 | L. T. Detrich | 1.50 hrs | 165.00 | Attend to correspondence with Christina Cotto regarding title documents requested (.25); research chain of title (1.25). |

| 10/15/13 | L. T. Detrich | 0.30 hrs | 33.00 | Attend to correspondence with J. Rasco regarding Lakeside deeds. |
|---|---|---|---|---|
| 10/15/13 | L. T. Detrich | 1.00 hrs | 110.00 | Attend to phone calls from S. Tully and D. Dean regarding the status of 317 E. Lincoln Avenue (.50); discuss with B. Purcell (.25). |
| 10/16/13 | L. T. Detrich | 0.30 hrs | 33.00 | Attend to emails regarding 1633 Bank St. |
| 10/16/13 | L. T. Detrich | 1.50 hrs | 165.00 | Attend to email and phone calls with Rachelle A. Hayes regarding 520 North Cory Street, Findlay, OH 45840 (.50); Research ownership of the same (1.0) |
| 10/17/13 | B. J. Purcell | 3.50 hrs | 1,120.00 | Correspond with NTL Capital regarding potential sale of legacy assets (.4); correspond with F. Giga regarding escrow account for 14760 Beech Daly Road in Taylor, Michigan 48180 (.6); review due diligence materials related to potential sale of legacy assets (2.5). |
| 10/17/13 | L. T. Detrich | 2.50 hrs | 275.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 10/17/13 | L. T. Detrich | 0.30 hrs | 33.00 | Attend to second phone call from D. Dean regarding 317 E. Lincoln street. |
| 10/17/13 | L. T. Detrich | 1.00 hrs | 110.00 | Research ownership of 3316 Wilder (.50) Attend to phone call with K. Macaluso regarding 3316 Wilder (.30) and update B. Purcell regarding the same (.20) |
| 10/18/13 | B. J. Purcell | 2.00 hrs | 640.00 | Correspond with R. Jackson regarding auction of oil and gas leases (.6); revise oil and gas sale motion (.7); coordinate removal of items from lakehouse (.7). |
| 10/21/13 | B. J. Purcell | 2.40 hrs | 768.00 | Correspond with D. Bohannon regarding draft sales agreement (.4); correspond with potential purchasers of legacy assets (1.2); review J. Temme laptop (.8). |
| 10/24/13 | B. J. Purcell | 2.20 hrs | 704.00 | Correspond with homeowners regarding foreclosure threats (.4); draft counteroffer for sale of lakehouse (.7); review net winners documents related to motion to show cause (1.1). |
| 10/31/13 | L. T. Detrich | 2.50 hrs | 275.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
|  | TOTAL | 43.40 hrs | $9,121.00 | |

Asset Disposition

| 10/09/13 | L. T. Detrich | 0.60 hrs | 66.00 | Attend to correspondence with Jeffrey at WSJ regarding ads and affidavit of posting (.40); Discuss discrepancies with invoices regarding ads (.20). |
|---|---|---|---|---|
| 10/10/13 | B. J. Purcell | 1.90 hrs | 608.00 | Review offer to purchase lake house (.6); review documents related to title of 51 Schiller Street Indianapolis IN 46225 (.6); review HSP settlement motion (.7). |
| 10/14/13 | L. T. Detrich | 1.00 hrs | 110.00 | Follow up on status of 1006 E. Albert St. Lima, OH 45804 and report to B. Purcell and N. Tate. |
| 10/15/13 | L. T. Detrich | 1.50 hrs | 165.00 | Review Cavco and Harbour July 2013 Remittance |

and Cash Position report from F. Giga.

| 10/15/13 | L. T. Detrich | 0.30 hrs | 33.00 | Follow up on issues with invoices from the Wall Street Journal wherein the action was posted. |
|---|---|---|---|---|
| 10/16/13 | B. J. Purcell | 3.00 hrs | 960.00 | Draft sales agreement with Torok (1.0); correspond with Halo regarding export of information related to same (.6); draft motion to sell or abandon oil and gas interests (1.4). |
| 10/17/13 | E. J. Fields | 0.50 hrs | 257.50 | Assist with preparation of Asset Sale Agreement. |
| 10/18/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Confer with B. Purcell regarding motion to sell oil and gas leases. |
| 10/24/13 | L. T. Detrich | 1.00 hrs | 110.00 | Research ownership chain and claims to assets presented to the Receiver that need executed title curative documents and attend to correspondence with Kelli Airis regarding the same. |
| | TOTAL | 10.00 hrs | $2,391.50 | |

Other Contested Matters(excl assumption/rejecti

| 10/01/13 | B. J. Purcell | 2.70 hrs | 864.00 | Correspond with C/ Thompson regarding status of Halo settlement motion (.6); correspond with court regarding same (.3); correspond with D. Bohannon regarding settlement status (.3); correspond with Diane Barton regarding allegations of misappropriation of escrow account (1.1); correspond with F. Giga regarding same (.4). |
|---|---|---|---|---|
| 10/02/13 | B. J. Purcell | 4.20 hrs | 1,344.00 | Correspond with G. Caballero regarding show cause letter (.5); correspond with G. Williams regarding potential sale of blue tape assets (.6); review sur-reply related to Halo settlement motion (.7); correspond with SEC regarding same (.6); correspond with Halo regarding same (.9); conduct research regarding same (.9). |
| 10/03/13 | B. J. Purcell | 2.40 hrs | 768.00 | Correspond with K. Tate and provide due diligence regarding blue tape assets (.7); correspond with J. Rasco regarding redemption of Lakeside assets (.6); review motion to approve HSP settlement (1.1). |
| 10/04/13 | B. J. Purcell | 4.30 hrs | 1,376.00 | Correspond with SEC regarding motion to enter settlement agreement with HSP entities (.8); correspond with D. Bohannon regarding sales agreement (.7); correspond with Halo regarding same (.8); correspond with Halo regarding 3310 Elliott Avenue, Lincoln Park, MI 48146 (.6); conduct title research regarding same (.6); correspond with title company regarding competing claims to same (.8). |
| 10/08/13 | B. J. Purcell | 2.30 hrs | 736.00 | Work session with SEC regarding reply in support of motion for summary judgment and related pleadings (1.2); correspond with Halo and title company regarding ownership of Meharg note (.5); review payments from Mt Vernon and correspond with J. Wheeler regarding same (.6). |
| 10/09/13 | B. J. Purcell | 1.50 hrs | 480.00 | Draft fee application for Figari Davenport (.9); |

correspond with Halo regarding title to 6020 NE County Rd 612, Kalkaska (.6).

| | | | | |
|---|---|---|---|---|
| 10/14/13 | L. T. Detrich | 5.50 hrs | 605.00 | Work on mapping assets in response to J. Henry declaration. |
| | TOTAL | 22.90 hrs | $6,173.00 | |

<u>Claims Administration and Objections</u>

| | | | | |
|---|---|---|---|---|
| 10/01/13 | K. M. Aurzada | 1.50 hrs | 645.00 | Review claims and begin outline of distribution plan |
| 10/18/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Review claims and analyze potential distribution schemes |
| | TOTAL | 2.90 hrs | $1,247.00 | |

## TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|---|---|---|---|---|---|
| K. M. Aurzada | PARTNER | DL | 21.40 | 430.00 | 9,202.00 |
| E. J. Fields | COUNSEL | DL | 0.50 | 515.00 | 257.50 |
| J. L. Krystinik | ASSOCIATE | DL | 0.20 | 410.00 | 82.00 |
| B. J. Purcell | ASSOCIATE | DL | 47.70 | 320.00 | 15,264.00 |
| L. T. Detrich | LEGAL ASST | DL | 36.60 | 110.00 | 4,026.00 |
| | | | 106.40 | 270.97 | 28,831.50 |
| | Total Hours | | 106.40 | | |

Total Fees for Legal Services                                    $      28,831.50

## EXPENSES AND OTHER CHARGES

| | | |
|---|---|---|
| 10/04/13 | Search Fee - Pacer Service Center - Electronic Search of Court Documents | 28.01 |
| 10/29/13 | Bradley J. Purcell - Golden Chick Working lunch while getting locks re-keyed on lake house - Lunch | 6.98 |
| 10/29/13 | Bradley J. Purcell - Mileage - Mileage to courthouse for Auction | 35.65 |
| 10/29/13 | Bradley J. Purcell - Mileage - Mileage back to the office from Bonham, TX for re-keying of lake house | 43.56 |
| | Copy Charges | 60.95 |
| | Express Package Delivery | 43.78 |
| | Search Fee | 308.40 |
| | Postage | 8.20 |
| | Long Distance Telephone Charges | 9.10 |
| | Scanning PDF Charges | 27.20 |
| | Filing Fee | 5.00 |

Total Expenses and Other Charges   $   576.83

TOTAL CHARGES FOR THIS MATTER   $   29,408.33



Bryan Cave LLP    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX 75201

December 4, 2013
Invoice # 10273938
Client # C071707
Matter # 0330022

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

## PAYMENT INSTRUCTIONS

<u>Check Payment Instructions:</u>
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO 63150-3089

Please return Remittance Advice with payment in the enclosed envelope.

<u>ACH Payment Instructions:</u>
ACH to:    Bank of America
         One Bank of America Plaza
         St. Louis, MO 63101
         Routing #081000032
         Account # 100101007976

<u>Wire Instructions:</u>
Wire to:    Bank of America
         One Bank of America Plaza
         St. Louis, MO 63101
         ABA #0260-0959-3
         Account # 100101007976
Swift Codes:
         BOFAUS3N (incoming US wires)
         BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



**Bryan Cave LLP**    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada                                    December 4, 2013
2200 Ross Avenue, Suite 3300                        Invoice # 10273938
Dallas, TX 75201                                    Client # C071707

## REMITTANCE ADVICE

## CURRENT CHARGES

| | |
|---|---:|
| Fees for Legal services | $        28,831.50 |
| Expenses and Other Charges | 576.83 |
| **TOTAL CHARGES THIS INVOICE** | $        29,408.33 |

Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more information, please visit http://www.bryancave.com/reimbursableexpenses/.

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

| **Check Payment Instructions:** | **ACH Payment Instructions:** | **Wire Instructions:** |
|---|---|---|
| Bryan Cave LLP | ACH to:    Bank of America | Wire to:    Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO 63150-3089 | St. Louis, MO 63101 | St. Louis, MO 63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

Please include the Client, Matter, or Invoice Number with all payments.



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## ACTUAL HOURS BY TASK CODES

C071707    Keith M. Aurzada

0330022    Keith M. Aurzada, Receiver for SEC v. Temme

| | Name | Hrs Billed | Billed Fees |
|---|---|---|---|
| Total For B110 | Case Administration | 27.20 | $9,899.00 |
| Total For B120 | Asset Analysis And Recovery | 43.40 | $9,121.00 |
| Total For B130 | Asset Disposition | 10.00 | $2,391.50 |
| Total For B190 | Other Contested Matters(excl Assumption/ | 22.90 | $6,173.00 |
| Total For B310 | Claims Administration And Objections | 2.90 | $1,247.00 |
| REPORT TOTALS | | 106.40 | $28,831.50 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

Bryan Cave LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO 63150-3089

Please return Remittance Advice with payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
One Bank of America Plaza
St. Louis, MO 63101
Routing #081000032
Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
One Bank of America Plaza
St. Louis, MO 63101
ABA #0260-0959-3
Account # 100101007976
Swift Codes:
BOFAUS3N (incoming US wires)
BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



**Bryan Cave LLP**  Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX 75201

February 13, 2014
Invoice # 10299746
Client # C071707
Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

### CURRENT CHARGES FOR MATTER:

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

| | | |
|---|---|---|
| Fees for Legal services | $ | 29,826.00 |
| Expenses and Other Charges | | (723.22) |
| TOTAL CHARGES THIS INVOICE | $ | 29,102.78 |
| STATEMENT TOTAL | $ | 29,102.78 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

### PAYMENT INSTRUCTIONS

| Check Payment Instructions: | ACH Payment Instructions: | Wire Instructions: |
|---|---|---|
| Bryan Cave LLP | ACH to: Bank of America | Wire to: Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO 63150-3089 | St. Louis, MO 63101 | St. Louis, MO 63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

For Legal Services Rendered Through November 30, 2013

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

Case Administration

| 11/04/13 | K. M. Aurzada | 1.30 hrs | 559.00 | Attend to closing issues and title items involving portfolio of 124 and with Bohannon transaction; |
| 11/04/13 | B. J. Purcell | 3.90 hrs | 1,248.00 | Work session with L. Detrich regarding title documents requested by American Mutual (.5); review same for execution (.6); review reply in support of motion to settle with HSP parties (.7); correspond with M. Torok regarding sale of Lakeside assets (.4); review report and recommendation in support of Halo settlement motion (.4); correspond with SEC regarding same (.4); correspond with C. Thompson regarding same (.3); correspond with M. Torok and J. Rasco regarding transfer of assets to Torok upon final approval of sale (.6). |
| 11/05/13 | K. M. Aurzada | 1.40 hrs | 602.00 | Review recent pleadings regarding HSP settlement (.3); review PSA with Torok Law Equity Management (1.1) |
| 11/05/13 | B. J. Purcell | 1.50 hrs | 480.00 | Review research related to statutes of limitations on claims against American Equity Funding (.7); correspond with A. Whitaker regarding same (.4); correspond with D. Bohannon regarding title documents (.4). |
| 11/06/13 | K. M. Aurzada | 1.20 hrs | 516.00 | Attend to closing issues involving Torok including review of asset summaries and files as well as title issues |
| 11/08/13 | B. J. Purcell | 3.40 hrs | 1,088.00 | Review correspondence from B. Flowers and respond to same (.6); correspond with M. Kelley regarding possible title curative agreement (.6); correspond with J. Rasco, M. Torok, and Acqura regarding transfer of Lakeside assets to Torok (.6); draft Sales Agreement between Estate and Torok Equity (1.6). |
| 11/11/13 | K. M. Aurzada | 1.20 hrs | 516.00 | Analyze Association's request for attorneys fees and discuss same with B. Purcell (.6); review Halo servicing contract concerning disposition fee (.6) |
| 11/11/13 | B. J. Purcell | 2.60 hrs | 832.00 | Correspond with R. Jackson at Symplex Energy regarding sale of oil and gas interests (.6); finalize asset management agreement with Torok (.9); correspond with D. Reece regarding same (.7); draft notice of sale to Torok Equity (.4). |
| 11/12/13 | K. M. Aurzada | 0.50 hrs | 215.00 | Review claims for details concerning SoZo holdings and other investments for purposes of liquidation |

plan

| 11/12/13 | B. J. Purcell | 1.20 hrs | 384.00 | Correspond with Bilez regarding purchase of asset from Stewardship Fund No. 2 (.7); correspond with S. Mandros regarding foreclosure proceedings in Lucas County, Ohio (.5). |
|---|---|---|---|---|
| 11/13/13 | K. M. Aurzada | 0.20 hrs | 86.00 | Telephone conference with D. Reece regarding operation issues |
| 11/13/13 | B. J. Purcell | 3.20 hrs | 1,024.00 | Review assignment documents for American Mutual (.4); review draft demand letter to Madison title (.6); correspond with A. Whitaker regarding same (.4); correspond with D. Reece regarding Association's demand for payment of attorneys' fees and Halo settlement motion (.8); review pleadings related to Halo Settlement Motion (1.0). |
| 11/15/13 | B. J. Purcell | 3.90 hrs | 1,248.00 | Review documents produced to FBI in preparation for future meeting with FBI (3.5); correspond with P. Cox regarding potential sale of ski boat (.4). |
| 11/18/13 | K. M. Aurzada | 0.80 hrs | 344.00 | Review and analyze objection to report and recommendations |
| 11/18/13 | B. J. Purcell | 3.60 hrs | 1,152.00 | Conduct research regarding Finch & Barry transaction for FBI and draft memorandum regarding same (2.0); review flip transactions for meeting with FBI (1.6) |
| 11/18/13 | L. T. Detrich | 1.00 hrs | 110.00 | Attend meeting with B. Purcell to discuss agenda and materials needed for meeting with FBI. |
| 11/19/13 | K. M. Aurzada | 3.50 hrs | 1,505.00 | Prepare for and attend meeting with FBI concerning records retained and available |
| 11/19/13 | B. J. Purcell | 6.20 hrs | 1,984.00 | Correspond with D. Reece regarding meeting with FBI and meeting with L. Hayes (1.1); prepare for meeting with FBI (2.5); meet with FBI (1.5); provide documents and information to FBI (.7); correspond with A. Whitaker regarding Madison Title letter (.4). |
| 11/19/13 | L. T. Detrich | 5.50 hrs | 605.00 | Research and prepare materials for meeting with FBI (5.0); attend to requests from K. Aurzada and B. Purcell during meeting (.5) |
| 11/20/13 | B. J. Purcell | 6.50 hrs | 2,080.00 | Review and revise memorandum regarding Finch & Barry transactions for FBI (3.5); conduct research regarding flip transactions (2.2); correspond with D. Reece regarding possible extension to deadline to respond to Magistrate report and recommendation (.6); correspond with J. Helms regarding sale of ski boat (.2). |
| 11/21/13 | B. J. Purcell | 2.30 hrs | 736.00 | Correspond with J. Rasco, C. Thompson, and M. Torok regarding finalizing sale of assets to Torok (1.7); draft and file notice of sale (.6). |
| 11/21/13 | B. J. Purcell | 3.90 hrs | 1,248.00 | Review files from J. Temme laptop for production to FBI (1.4); review and revise Finch & Barry memorandum (2.5). |
| 11/22/13 | B. J. Purcell | 3.10 hrs | 992.00 | Review correspondence between A. Whitaker and title companies and tolling agreement with same (.9); |

|  | TOTAL | 4.70 hrs | $1,504.00 |

### Claims Administration and Objections

| 11/11/13 | J. C. Bookhout | 0.20 hrs | 58.00 | Analyze and draft correspondence responsive to KRC&L letter seeking attorney's fees |
|  | TOTAL | 0.20 hrs | $58.00 | |

## TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|---|---|---|---|---|---|
| K. M. Aurzada | PARTNER | DL | 17.70 | 430.00 | 7,611.00 |
| B. J. Purcell | ASSOCIATE | DL | 59.90 | 320.00 | 19,168.00 |
| J. C. Bookhout | ASSOCIATE | DL | 2.20 | 290.00 | 638.00 |
| L. T. Detrich | LEGAL ASST | DL | 21.90 | 110.00 | 2,409.00 |
|  |  |  | 101.70 | 293.27 | 29,826.00 |
| Total Hours |  |  | 101.70 |  |  |

Total Fees for Legal Services  $  29,826.00

## EXPENSES AND OTHER CHARGES

| 07/18/13 | Reversal from Void Check Number: 11901 Bank ID: DL3053 Voucher ID: 1088662 Vendor: Tarrant County Texas | -500.00 |
| 07/18/13 | Reversal from Void Check Number: 11902 Bank ID: DL3053 Voucher ID: 1088663 Vendor: Tarrant County Texas | -500.00 |
| 11/19/13 | Miscellaneous Fees - The Fannin County Leader, LLC - Notices of Sale | 112.50 |
| 11/05/13 | Keith Miles Aurzada - Braum's working breakfast - Breakfast | 8.31 |
|  | Copy Charges | 59.85 |
|  | Express Package Delivery | 29.37 |
|  | Postage | 3.10 |
|  | Long Distance Telephone Charges | 9.45 |
|  | Scanning PDF Charges | 52.20 |
|  | Filing Fee | 2.00 |
|  | Total Expenses and Other Charges  $ | (723.22) |

TOTAL CHARGES FOR THIS MATTER  $  29,102.78



**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX  75201

February 13, 2014
Invoice # 10299746
Client # C071707
Matter # 0330022

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

## PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO  63101
           Routing #081000032
           Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO  63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX 75201

February 13, 2014
Invoice # 10299746
Client # C071707

## REMITTANCE ADVICE

## CURRENT CHARGES

| | | |
|---|---|---|
| Fees for Legal services | $ | 29,826.00 |
| Expenses and Other Charges | | (723.22) |
| TOTAL CHARGES THIS INVOICE | $ | 29,102.78 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO 63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:   Bank of America
          One Bank of America Plaza
          St. Louis, MO 63101
          Routing #081000032
          Account # 100101007976

**Wire Instructions:**
Wire to:   Bank of America
           One Bank of America Plaza
           St. Louis, MO 63101
           ABA #0260-0959-3
           Account # 100101007976
Swift Codes:
           BOFAUS3N (incoming US wires)
           BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



**Bryan Cave LLP**  Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## ACTUAL HOURS BY TASK CODES

C071707      Keith M. Aurzada

0330022      Keith M. Aurzada, Receiver for SEC v. Temme

| | Name | Hrs Billed | Billed Fees |
|---|---|---|---|
| Total For  B110 | Case Administration | 65.30 | $20,785.00 |
| Total For  B120 | Asset Analysis And Recovery | 17.40 | $3,562.00 |
| Total For  B130 | Asset Disposition | 9.50 | $2,035.00 |
| Total For  B160 | Fee/employment Applications | 0.30 | $33.00 |
| Total For  B180 | Avoidance Action Analysis | 4.30 | $1,849.00 |
| Total For  B190 | Other Contested Matters(excl Assumption/ | 4.70 | $1,504.00 |
| Total For  B310 | Claims Administration And Objections | 0.20 | $58.00 |
| REPORT TOTALS | | 101.70 | $29,826.00 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more
information, please visit http://www.bryancave.com/reimbursableexpenses/.**

**PAYMENT INSTRUCTIONS**

<u>**Check Payment Instructions:**</u>
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

<u>**ACH Payment Instructions:**</u>
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO  63101
           Routing #081000032
           Account # 100101007976

<u>**Wire Instructions:**</u>
Wire to:    Bank of America
            One Bank of America Plaza
            St. Louis, MO  63101
            ABA #0260-0959-3
            Account # 100101007976
Swift Codes:
            BOFAUS3N (incoming US wires)
            BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



**Bryan Cave LLP**    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX  75201

February 13, 2014
Invoice # 10299750
Client # C071707
Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

CURRENT CHARGES FOR MATTER:

    File #0330022
    Keith M. Aurzada, Receiver for SEC v. Temme

| | | |
|---|---|---|
| Fees for Legal services | $ | 23,942.00 |
| Expenses and Other Charges | | 3,540.82 |
| TOTAL CHARGES THIS INVOICE | $ | 27,482.82 |
| STATEMENT TOTAL | $ | 27,482.82 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more information, please visit http://www.bryancave.com/reimbursableexpenses/.**

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
    One Bank of America Plaza
    St. Louis, MO  63101
    Routing #081000032
    Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
    One Bank of America Plaza
    St. Louis, MO  63101
    ABA #0260-0959-3
    Account # 100101007976
Swift Codes:
    BOFAUS3N (incoming US wires)
    BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**

For Legal Services Rendered Through December 31, 2013

File #0330022
Keith M. Aurzada, Receiver for SEC v. Temme

Case Administration

| 12/02/13 | B. J. Purcell | 0.60 hrs | 192.00 | Procure insurance on lakehouse. |
|---|---|---|---|---|
| 12/03/13 | B. J. Purcell | 1.80 hrs | 576.00 | Confer with B. Flowers regarding Association's objection to Halo settlement (.7); review tolling agreement (.4); review and analyze Association's requests for information and subpoenas (.7). |
| 12/09/13 | K. M. Aurzada | 1.20 hrs | 516.00 | Prepare for meeting with Committee including researching items requested and speaking with Brad Purcell |
| 12/12/13 | K. M. Aurzada | 1.50 hrs | 645.00 | Analyze claims and prepare for meeting requested by Committee |
| 12/12/13 | L. T. Detrich | 0.50 hrs | 55.00 | Review claims matrix and prepare report for K. Aurzada. |
| 12/13/13 | B. J. Purcell | 5.10 hrs | 1,632.00 | Review agenda provided by the Association related to upcoming meeting and research responses to same, including the Receiver's ability to review Halo's books and records as a shareholder, the $1.2 million debt Halo reports having paid in the second quarter of 2013, the status of any claims asserted by investors against Halo, providing the Association with a list of claims filed, providing the Association with a copy of the agreement acknowledging that AMX is a Halo asset, researching Data Bank and any relationship it may have had with Stewardship Fund, and further researching Halo Realty Group and its principals. |
| 12/16/13 | B. J. Purcell | 3.10 hrs | 992.00 | Correspond with court clerks office regarding retrieving funds held in court registry (.6); draft second order to release funds (.4); correspond with counsel for the Association regarding upcoming meeting (.3); prepare for meeting with Association (1.4); correspond with J. Rasco regarding transfer of assets to Torok (.4). |
| 12/17/13 | B. J. Purcell | 3.30 hrs | 1,056.00 | Review title curative documents for American Mutual (.5); work session with real estate agent related to sale of lake house (.6); investigate ownership history of 5064 N. 56th Street, Milwaukee, WI as potential estate asset (1.0); correspond with J. Graves regarding same (.4); review settlement agreements with MCS and HSP and review law regarding litigation bars (.8). |
| 12/18/13 | B. J. Purcell | 0.90 hrs | 288.00 | Review financial analysis of transfers between the Estate and Halo. |
| 12/19/13 | K. M. Aurzada | 3.40 hrs | 1,462.00 | Prepare for meeting with Committee and attend same |

(2.2); follow up on various items raised by the
Committee and perform requested analysis (1.2)

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/19/13 | B. J. Purcell | 4.50 hrs | 1,440.00 | Prepare for and attend meeting with Association. |
| 12/20/13 | B. J. Purcell | 4.50 hrs | 1,440.00 | Review objection to Report and Recommendation filed by Association (.8); begin preparing response to same (2.5); conduct research regarding same (1.2). |
| 12/23/13 | B. J. Purcell | 1.60 hrs | 512.00 | Correspond with J. Helms regarding title to lake house (.3); correspond with buyer regarding same (.5); review Halo financials (.8). |
| 12/30/13 | B. J. Purcell | 4.20 hrs | 1,344.00 | Correspond with court regarding release of funds held in registry (.6); correspond with J. Rasco regarding transfer of assets to Torok (.5); begin draft of year-end status report (2.1); research response to objection to magistrate report (1). |
| 12/31/13 | B. J. Purcell | 2.00 hrs | 640.00 | Correspond with G. Murray regarding year end financial report (.6); correspond with J. Helms regarding sale of lakehouse (.3); correspond with buyer regarding same (.6); correspond with real estate agent regarding escrow fund disposition (.5). |
| | TOTAL | 38.20 hrs | $12,790.00 | |

## Asset Analysis and Recovery

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/02/13 | L. T. Detrich | 1.50 hrs | 165.00 | Attend to correspondences with C. Coon regarding property insurance on lake house (1.0); Discussion with B. Purcell regarding the same (.50) |
| 12/02/13 | L. T. Detrich | 1.50 hrs | 165.00 | Prepare title work for AJ Green (1.0); attend to correspondence regarding the same (.50) |
| 12/02/13 | S. A. Macias | 0.30 hrs | 48.00 | Accurint research regarding Ricky J. Deyoe. |
| 12/04/13 | L. T. Detrich | 0.50 hrs | 55.00 | Attend to correspondence with C. Coon regarding application for insurance. |
| 12/04/13 | L. T. Detrich | 1.10 hrs | 121.00 | Teleconference with W. Wallace regarding 559 Fairwood Avenue, Columbus, OH (.40); Research regarding title chain of same property (.50); Discuss findings with B. Purcell (.10); attend to email with K.Aurzada regarding the same (.10). |
| 12/05/13 | L. T. Detrich | 2.50 hrs | 275.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 12/05/13 | L. T. Detrich | 0.30 hrs | 33.00 | Follow up correspondence with W. Wallace regarding property at 559 Fairwood, Columbus, OH. |
| 12/05/13 | L. T. Detrich | 0.20 hrs | 22.00 | Attend to correspondence with C. Coon regarding the status of home insurance application. |
| 12/10/13 | L. T. Detrich | 2.00 hrs | 220.00 | Update matrix of title curative work executed by the Receiver. |
| 12/11/13 | L. T. Detrich | 0.50 hrs | 55.00 | Attend to correspondence with AJ Green regarding outstanding Note and Assignment (.25); Review note and Assignment (.25). |
| 12/12/13 | B. J. Purcell | 4.40 hrs | 1,408.00 | Conduct interview of R. Chron of Halo regarding the |

sale of Halo Realty Group at the request of the Association (.8); conduct research regarding Halo Realty Group and its principals at the request of the Association (1.4); conduct research regarding Halo's potential ownership of Estate assets at the request of the Association (.8); correspond with D. Bohannon regarding potential sales agreement (.4); review title curative request from AJ Green (.3); correspond with J. Rasco regarding transfer of title of Lakeside assets from Estate to Torok (.4); provide necessary documentation to title company regarding sale of lake house (.3).

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 12/12/13 | L. T. Detrich | 0.30 hrs | 33.00 | Follow up correspondence with AJ Green regarding Assignment of Seller's Interest and Allonge to Note. |
| 12/12/13 | L. T. Detrich | 2.50 hrs | 275.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 12/13/13 | L. T. Detrich | 0.30 hrs | 33.00 | Attend to correspondence with G. Murray regarding payment of insurance on Lake House. |
| 12/16/13 | L. T. Detrich | 0.30 hrs | 33.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 12/17/13 | L. T. Detrich | 0.50 hrs | 55.00 | Attend to correspondence with K. Macaluso regarding Receiver's authorities by Order of the Court. |
| 12/23/13 | L. T. Detrich | 1.50 hrs | 165.00 | Attend to correspondence with AJ Green (.5); Review Agreement and letter to Receiver along with Note and Assignment documents (1.0). |
| 12/30/13 | L. T. Detrich | 1.50 hrs | 165.00 | Attend to correspondence to interrupt foreclosures sales and enforce Receivership Orders. |
| 12/30/13 | L. T. Detrich | 0.50 hrs | 55.00 | Attend to correspondence with G. Murray regarding accounting for last status report for 2013. |
| | TOTAL | 22.20 hrs | $3,381.00 | |

Asset Disposition

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 12/03/13 | L. T. Detrich | 1.00 hrs | 110.00 | Work on application for insurance on lake house and attend to correspondence with C. Coon regarding the same |
| 12/09/13 | L. T. Detrich | 1.00 hrs | 110.00 | Work on matrix for tracking title curative work performed by Receiver. |
| 12/21/13 | B. J. Purcell | 1.50 hrs | 480.00 | Work session with real estate agent regarding sale of lake house. |
| 12/23/13 | J. L. Krystinik | 0.20 hrs | 82.00 | Strategize with B. Purcell regarding sale of undisclosed property. |
| 12/30/13 | J. C. Bookhout | 1.80 hrs | 522.00 | Analyze court order permitting sale of real property asset of the receivership estate (0.8); draft notice of sale of real property held by receivership estate (1.0). |
| | TOTAL | 5.50 hrs | $1,304.00 | |

Avoidance Action Analysis

| 12/21/13 | K. M. Aurzada | 1.10 hrs | 473.00 | Review and analyze need to respond or not to additional pleadings filed by Association and objection to report and recommendations |
| | TOTAL | 1.10 hrs | $473.00 | |

## Other Contested Matters(excl assumption/rejecti

| 12/04/13 | B. J. Purcell | 2.50 hrs | 800.00 | Correspond with SEC regarding Association's objection to Halo settlement (1.0); correspond with accountant regarding transactions between Estate and Halo and review report of same (.8); review Halo public filings at the request of the Association (.7). |
| 12/04/13 | B. J. Purcell | 1.00 hrs | 320.00 | Correspond with counsel for Association regarding Halo settlement (1.0). |
| 12/06/13 | B. J. Purcell | 3.60 hrs | 1,152.00 | Conduct research regarding Halo's financial condition and transactions between Estate and Halo at the request of the Association. |
| 12/09/13 | B. J. Purcell | 4.00 hrs | 1,280.00 | Prepare for meeting with Association regarding Halo settlement (1.3); review American Mutual settlement at request of Association (.3); review additional Halo financials at the request of the Association (2.4). |
| 12/09/13 | L. T. Detrich | 2.00 hrs | 220.00 | Work on time line in preparation for hearing regarding Halo Settlement due to Objections of The Association. |
| 12/10/13 | B. J. Purcell | 3.80 hrs | 1,216.00 | Correspond with clerk's office regarding release of funds held in Court registry (.8); review and update claims registry (.6); provide same to Association (.2); review contracts regarding AMX software at request of Association (.9); review state court pleadings of Finch & Barry Group against Halo at request of Association (.9); review title report to lake house (.4). |
| 12/11/13 | B. J. Purcell | 2.80 hrs | 896.00 | Review Halo financial records at request of Association (1.5); review Stewardship Fund documents related to Halo at the request of the Association (1.3). |
| | TOTAL | 19.70 hrs | $5,884.00 | |

## Claims Administration and Objections

| 12/10/13 | L. T. Detrich | 1.00 hrs | 110.00 | Update claims matrix and draft approval letter. |
| | TOTAL | 1.00 hrs | $110.00 | |

## TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|------|--------|---|-------|---------|---------|
| K. M. Aurzada | PARTNER | DL | 7.20 | 430.00 | 3,096.00 |
| J. L. Krystinik | ASSOCIATE | DL | 0.20 | 410.00 | 82.00 |
| B. J. Purcell | ASSOCIATE | DL | 55.20 | 320.00 | 17,664.00 |
| J. C. Bookhout | ASSOCIATE | DL | 1.80 | 290.00 | 522.00 |
| L. T. Detrich | LEGAL ASST | DL | 23.00 | 110.00 | 2,530.00 |
| S. A. Macias | ADMIN | PX | 0.30 | 160.00 | 48.00 |
| | | | 87.70 | 273.00 | 23,942.00 |
| | Total Hours | | 87.70. | | |

Total Fees for Legal Services      $      23,942.00

## EXPENSES AND OTHER CHARGES

| | | |
|---|---|---|
| 12/03/13 | Miscellaneous - UNPAID - Dow Jones & Company, Inc. dba The Wall Street Journal/WSJ Classroom Edition/Barrons/Do - Stewardship fund auction advertisement | 3,228.86 |
| | Copy Charges | 260.80 |
| | Postage | 0.46 |
| | Long Distance Telephone Charges | 3.50 |
| | Scanning PDF Charges | 44.20 |
| | Filing Fee | 3.00 |
| | Total Expenses and Other Charges    $ | 3,540.82 |

TOTAL CHARGES FOR THIS MATTER      $      27,482.82



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada
2200 Ross Avenue, Suite 3300
Dallas, TX 75201

February 13, 2014
Invoice # 10299750
Client # C071707
Matter # 0330022

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014. For more
information, please visit http://www.bryancave.com/reimbursableexpenses/.**

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO 63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:    Bank of America
           One Bank of America Plaza
           St. Louis, MO 63101
           Routing #081000032
           Account # 100101007976

**Wire Instructions:**
Wire to:    Bank of America
          One Bank of America Plaza
          St. Louis, MO 63101
          ABA #0260-0959-3
          Account # 100101007976
Swift Codes:
          BOFAUS3N (incoming US wires)
          BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Keith M. Aurzada                           February 13, 2014
2200 Ross Avenue, Suite 3300               Invoice # 10299750
Dallas, TX  75201                          Client # C071707

<u>REMITTANCE ADVICE</u>

<u>CURRENT CHARGES</u>

   Fees for Legal services                 $        23,942.00
   Expenses and Other Charges                        3,540.82

    TOTAL CHARGES THIS INVOICE              $      27,482.82

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more
information, please visit http://www.bryancave.com/reimbursableexpenses/.**

**PAYMENT INSTRUCTIONS**

**Check Payment Instructions:**    **ACH Payment Instructions:**    **Wire Instructions:**
Bryan Cave LLP       ACH to:  Bank of America      Wire to:  Bank of America
P.O. Box 503089           One Bank of America Plaza       One Bank of America Plaza
St. Louis, MO 63150-3089        St. Louis, MO 63101         St. Louis, MO 63101
                       Routing #081000032           ABA #0260-0959-3
Please return Remittance Advice with    Account # 100101007976      Account # 100101007976
payment in the enclosed envelope.                            Swift Codes:
                                             BOFAUS3N (incoming US wires)
                                           BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**



**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## ACTUAL HOURS BY TASK CODES

C071707   Keith M. Aurzada

0330022   Keith M. Aurzada, Receiver for SEC v. Temme

| | Name | Hrs Billed | Billed Fees |
|---|---|---|---|
| Total For   B110 | Case Administration | 38.20 | $12,790.00 |
| Total For   B120 | Asset Analysis And Recovery | 22.20 | $3,381.00 |
| Total For   B130 | Asset Disposition | 5.50 | $1,304.00 |
| Total For   B180 | Avoidance Action Analysis | 1.10 | $473.00 |
| Total For   B190 | Other Contested Matters(excl Assumption/ | 19.70 | $5,884.00 |
| Total For   B310 | Claims Administration And Objections | 1.00 | $110.00 |
| REPORT TOTALS | | 87.70 | $23,942.00 |

**Bryan Cave LLP has revised its policies related to client reimbursable expenses effective January 1, 2014.  For more
information, please visit http://www.bryancave.com/reimbursableexpenses/.**

**PAYMENT INSTRUCTIONS**

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:     Bank of America
            One Bank of America Plaza
            St. Louis, MO 63101
            Routing #081000032
            Account # 100101007976

**Wire Instructions:**
Wire to:     Bank of America
             One Bank of America Plaza
             St. Louis, MO 63101
             ABA #0260-0959-3
             Account # 100101007976
Swift Codes:
             BOFAUS3N (incoming US wires)
             BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**